# EXHIBIT 31

# 2014 Credit Reporting Resource Guide ®

CREDIT REPORTING RESOURCE GUIDE
*Copyright 2014 © Consumer Data Industry Association*

Exhibit

14

EXP_E0004812

# CONSUMER DATA INDUSTRY ASSOCIATION (CDIA)
# END USER LICENSE AGREEMENT
# TERMS AND CONDITIONS

1. **LICENSE GRANT.** Conditioned on your continued compliance with the terms and conditions of this License Agreement, this License Agreement provides you, **as an individual**, with a **personal**, revocable, limited, non-exclusive, and nontransferable license to use the Credit Reporting Resource Guide® (CRRG®) for your informational and internal business purposes only. The foregoing grant permits you to download a single electronic copy to a single computer or laptop and also print a single hard copy of the CRRG® from a single computer or laptop, provided that such copy contains all applicable proprietary notices. Notwithstanding the foregoing, any rights granted hereby are licensed and not sold or otherwise transferred or assigned to you or any third party.

2. **LICENSE GRANT RESTRICTIONS.** Except as provided above, you may not modify, alter, translate, create derivative work(s) of, distribute, display, broadcast, transmit, reproduce, publish, license, sub-license, sell, exploit, rent, lease, grant a security interest in, assign or transfer any right(s) in, or otherwise use in any manner not expressly permitted herein the CRRG® or any part thereof. Specifically, you expressly agree that you are not using the CRRG® for competitive reasons (against Consumer Data Industry Association (CDIA)) or for the purpose of designing or developing similar materials. In addition, you may not remove or alter any proprietary notice on the CRRG® **or use any portion of the CRRG® independently from the CRRG® as a whole**. All rights not expressly granted to you herein are hereby reserved to CDIA.

3. **USER OBLIGATIONS.** By installing, downloading, accessing, and/or using the CRRG®, you represent that you are of the legal age to create a binding agreement with CDIA and agree to abide by all applicable local, state, national, and international laws and regulations with respect to your use of the CRRG®. You also agree to assume all responsibility concerning your use of the CRRG®, including meeting any requirements or obligations of your contracts with third parties. CDIA assumes no responsibility or liability for any claims that may result directly or indirectly from the communications, agreements, or interactions you establish with third parties using the CRRG®.

4. **PROPRIETARY RIGHTS.** CDIA or its licensors shall retain all ownership right, title, and interest, including, without limitation, all associated intellectual property or proprietary rights, in and to all text, graphics, methodologies, processes, procedures, content, products, information, and documentation associated with the CRRG® as well as its design, structure, "look and feel," and arrangement of any content contained on or available through the CRRG®. The "Credit Reporting Resource Guide®" and its contents are © Consumer Data Industry Association and/or its licensors. All rights reserved. CREDIT REPORTING RESOURCE GUIDE®, CONSUMER DATA INDUSTRY ASSOCIATION, CDIA, and all other names, logos, and icons identifying CDIA and its products and services are proprietary trademarks of CDIA, and any use of such marks without the express written permission of CDIA is strictly prohibited. Except as expressly provided herein, CDIA does not grant any express or implied right to you or any other person under any intellectual or proprietary rights.

EXP_E0004813

5. **CONFIDENTIALITY.** You acknowledge and agree that the certain parts of the CRRG® contain proprietary trade secrets and confidential information of CDIA (the "Confidential Information"). You agree to secure and protect the confidentiality of this Confidential Information of CDIA in a manner consistent with the maintenance of CDIA's rights therein, using at least as great a degree of care as you use to maintain the confidentiality of your own confidential information of a similar nature, but in no event using less than reasonable efforts. You shall not, nor permit any third party to, sell, transfer, publish, disclose, or otherwise make available any portion of the Confidential Information to third parties, except as expressly authorized in this License Agreement.

6. **SUBMISSIONS.** CDIA welcomes your feedback and suggestions about how to improve the CRRG®. You agree that CDIA shall have the perpetual, royalty-free, and irrevocable right to use such feedback and suggestions in any manner it deems desirable without providing any consideration, attribution, or payment to you.

7. **DISCLAIMER.** ALTHOUGH CDIA HAS USED COMMERCIALLY REASONABLE EFFORTS TO PROVIDE ACCURATE INFORMATION, NEITHER CDIA NOR THE CRRG® OFFERS ANY LEGAL OR OTHER PROFESSIONAL ADVICE. CDIA ALSO MAKES NO REPRESENTATIONS OR WARRANTIES ABOUT THE SUITABILITY, COMPLETENESS, TIMELINESS, RELIABILITY, LEGALITY, OR ACCURACY OF THE CRRG® FOR ANY PURPOSE. THE CRRG® IS PROVIDED "AS IS" WITHOUT WARRANTY OF ANY KIND, INCLUDING, WITHOUT LIMITATION, ALL IMPLIED WARRANTIES AND CONDITIONS OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, TITLE, AND NON-INFRINGEMENT AS WELL AS ANY WARRANTY RELATED TO THE USE, OR THE RESULTS OF THE USE, OF THE CRRG®. THE ENTIRE RISK AS TO THE QUALITY OF AND RESULTS FROM THE USE OF THE CRRG® IS WITH YOU, AND YOU SHOULD NOT RELY ON ANY CONTENT IN THE CRRG® AS THE SOLE BASIS FOR ACTION OR ASSUME THAT ANY TACTICS DESCRIBED THEREIN WOULD, BY THEMSELVES, ACHIEVE A PARTICULAR RESULT. IF ANY OF THE DISCLAIMERS OR EXCLUSIONS SET FORTH IN THIS SECTION ARE DETERMINED BY A COURT OF COMPETENT JURISDICTION TO BE UNENFORCEABLE, THEN ALL SUCH EXPRESS AND IMPLIED WARRANTIES AND CONDITIONS PERMITTED BY LAW SHALL BE LIMITED IN DURATION FOR A PERIOD OF 30 DAYS AFTER THE EFFECTIVE DATE OF THIS AGREEMENT AND NO WARRANTIES OR CONDITIONS SHALL APPLY AFTER THAT PERIOD.

8. **LIMITATION OF LIABILITY.** YOU AGREE THAT IN NO EVENT SHALL CDIA BE LIABLE FOR ANY INDIRECT, PUNITIVE, INCIDENTAL, SPECIAL, OR CONSEQUENTIAL DAMAGES ARISING OUT OF OR IN ANY WAY CONNECTED WITH THE USE OF THE CRRG® BY YOU OR ANYONE ELSE, WHETHER BASED IN CONTRACT, TORT, STRICT LIABILITY, OR OTHERWISE, EVEN IF CDIA HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. WITHOUT LIMITATION OF THE FOREGOING, THE TOTAL LIABILITY OF CDIA FOR ANY REASON WHATSOEVER RELATED TO USE OF THE CRRG®, INCLUDING FOR ANY INACCURACIES IN THE CRRG®, OR FOR ANY CLAIMS RELATING TO THIS LICENSE AGREEMENT SHALL NOT EXCEED $1,000 (USD).

9. **INDEMNITY.** You agree to defend, indemnify, and hold harmless CDIA and its affiliates, employees, licensors, agents, directors, officers, partners, representatives, shareholders, attorneys, predecessors, successors, and assigns from and against any and all claims, proceedings, damages, injuries, liabilities, losses, costs, and expenses (including reasonable attorneys' fees and litigation expenses) relating to or arising from your use of the CRRG® and any breach by you of this License Agreement.

EXP_E0004814

10. **GOVERNING LAW.** This License Agreement has been made in and will be construed and enforced solely in accordance with the laws of the District of Columbia as applied to agreements entered into and completely performed in the District of Columbia. Any dispute, controversy, or claim between the parties arising out of or in connection with this License Agreement as to its conclusion, existence, validity, interpretation, performance, or non-performance, breach, termination, and the assessment of damages including claims in tort whether arising before or after the termination of the License Agreement shall be resolved in accordance with this License Agreement. You also agree that any action to enforce this License Agreement will be brought solely in the federal or state courts in the District of Columbia, and all parties to this License Agreement expressly agree to be subject to the jurisdiction of such courts.

11. **TERM AND TERMINATION.** This License Agreement and your right to use the CRRG® will take effect at the moment you click "I ACCEPT" or you install, download, access, or use the CRRG®, whichever occurs first, and is effective until terminated as set forth below. This License Agreement will terminate automatically if you click "I REJECT" or if you fail to comply with any of the terms and conditions described herein, including by exceeding the scope of the license. Termination or expiration of this License Agreement will be effective without notice. You may also terminate at any time by ceasing to use the CRRG®, but all applicable provisions of this License Agreement will survive termination, as outlined below. Upon termination or expiration, any right to use the CRRG® will immediately cease and you must return, destroy, or delete from your system all copies of the CRRG® (and any associated materials) in your possession. The miscellaneous provisions as well as the provisions concerning CDIA's proprietary rights, submissions, confidentiality, indemnity, disclaimers of warranty and liability, termination, and governing law, however, will survive the termination or expiration of this License Agreement for any reason.

12. **MISCELLANEOUS.** The parties agree that this License Agreement is for the benefit of the parties hereto. Failure to insist on strict performance of any of the terms and conditions of this License Agreement will not operate as a waiver of that or any subsequent default or failure of performance. A printed version of this License Agreement and of any related notice given in electronic form shall be admissible in judicial or administrative proceedings based upon or relating to this License Agreement to the same extent and subject to the same conditions as other business documents and records originally generated and maintained in printed form. No joint venture, partnership, employment, alliance, or agency relationship exists between you and CDIA as result of this License Agreement or your utilization of the CRRG®. Moreover, you may not bind CDIA in any way or otherwise make any representations or statements for or on behalf of CDIA without CDIA's separate, express, and written permission. This License Agreement represents the entire agreement between you and CDIA with respect to use of the CRRG® and it supersedes all prior or contemporaneous communications and proposals, whether electronic, oral, or written between you and CDIA with respect to the CRRG®. If any provision of this License Agreement is held by a court of competent jurisdiction to be contrary to law, such provision shall be changed and interpreted so as to best accomplish the objectives of the original provision to the fullest extent allowed by law and the remaining provisions of this License Agreement will remain in full force and effect. This License Agreement and any rights granted by CDIA may not be assigned or transferred by you without the prior express written consent of CDIA. If you have any questions regarding this License Agreement, the CRRG®, or other CDIA products or services, please contact CDIA at 1090 Vermont Avenue, NW, Suite 200, Washington, DC 20005, or www.cdiaonline.org.

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004815

# Table of Contents

| | |
|---|---|
| **RESPONSIBILITIES AND ROLES** | **1-1** |
| Responsibilities | 1-1 |
| Roles - CDIA, Consumer Reporting Agencies, Metro 2® Format Task Force, e-OSCAR® System Support Team, Data Furnisher, Consumer Financial Protection Bureau, Federal Trade Commission | 1-2 |
| | |
| **INDUSTRY STANDARDS** | |
| **AUTOMATED DATA REPORTING** | **2-1** |
| Features of the Metro 2® Format | 2-1 |
| Industry Reporting Standards | 2-2 |
| Industry Standard for Reporting Account Delinquency | 2-2 |
| Accuracy and Integrity Definitions | 2-3 |
| Maintaining Accuracy, Integrity and Consistency of Credit Information | 2-3 |
| | |
| **QUICK REFERENCE GUIDE TO INDUSTRY STANDARDS** | **2-4** |
| Banking/Savings & Loan/Credit Union/ Installment Loan & Line of Credit | 2-4 |
| Child Support Agencies | 2-5 |
| Credit Cards (non-Retail Cards) | 2-6 |
| Debt Buyers/Collection Agencies | 2-7 |
| Loan Finance Companies | 2-8 |
| Mortgage Loans | 2-9 |
| Retail Accounts (store exclusive) | 2-10 |
| Sales Finance Companies | 2-11 |
| Student Loan Reporters | 2-12 |
| Utility Companies | 2-13 |
| | |
| **METRO 2® FORMAT** | **3-1** |
| Business Requirements | 3-1 |
| Programming Standards | 3-3 |
| Production Tips | 3-5 |

EXP_E0004816

# Table of Contents

| RECORD LAYOUTS | 3-6 |
|---|---|
| Header Record — Character Format | 3-7 |
| 426 Base Segment — Character Format | 3-8 |
| J1 Segment — Associated Consumer — Same Address | 3-10 |
| J2 Segment — Associated Consumer — Different Address | 3-11 |
| K1 Segment — Original Creditor Name | 3-12 |
| K2 Segment — Purchased From/Sold To | 3-12 |
| K3 Segment — Mortgage Information | 3-13 |
| K4 Segment — Specialized Payment Information | 3-13 |
| L1 Segment — Account Number/Identification Number Change | 3-14 |
| N1 Segment — Employment | 3-14 |
| Trailer Record — Character Format | 3-15 |
| Header Record — Packed Format | 3-17 |
| 366 Base Segment — Packed Format | 3-18 |
| Trailer Record — Packed Format | 3-20 |

**FIELD DEFINITIONS**

| HEADER RECORD | 4-1 |
|---|---|
| Block Descriptor Word (BDW) | 4-1 |
| Record Descriptor Word (RDW) | 4-1 |
| Record Identifier | 4-1 |
| Cycle Number | 4-2 |
| Innovis Program Identifier | 4-2 |
| Equifax Program Identifier | 4-2 |
| Experian Program Identifier | 4-2 |
| TransUnion Program Identifier | 4-2 |
| Activity Date | 4-2 |
| Date Created | 4-2 |
| Program Date | 4-2 |
| Program Revision Date | 4-3 |
| Reporter Name | 4-3 |
| Reporter Address | 4-3 |
| Reporter Telephone Number | 4-3 |
| Software Vendor Name | 4-3 |
| Software Version Number | 4-3 |
| MicroBilt/PRBC Program Identifier | 4-3 |
| Reserved | 4-3 |

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004817

# Table of Contents

| | |
|---|---|
| **BASE SEGMENT** | **4-4** |
| Block Descriptor Word (BDW) | 4-4 |
| Record Descriptor Word (RDW) | 4-4 |
| Processing Indicator | 4-4 |
| Time Stamp | 4-5 |
| Correction Indicator | 4-5 |
| Identification Number | 4-6 |
| Cycle Identifier | 4-6 |
| Consumer Account Number | 4-6 |
| Portfolio Type | 4-7 |
| Account Type | 4-7 |
| Date Opened | 4-7 |
| Credit Limit | 4-8 |
| Highest Credit or Original Loan Amount | 4-8 |
| Terms Duration | 4-9 |
| Terms Frequency | 4-9 |
| Scheduled Monthly Payment Amount | 4-10 |
| Actual Payment Amount | 4-10 |
| Account Status | 4-11 |
| Payment Rating | 4-11 |
| Payment History Profile | 4-12 |
| Special Comment | 4-13 |
| Compliance Condition Code | 4-14 |
| Current Balance | 4-15 |
| Amount Past Due | 4-15 |
| Original Charge-off Amount | 4-15 |
| Date of Account Information | 4-16 |
| FCRA Compliance/Date of First Delinquency | 4-17 |
| Date Closed | 4-18 |
| Date of Last Payment | 4-18 |
| Interest Type Indicator | 4-18 |
| Reserved | 4-18 |
| Consumer Transaction Type | 4-18 |
| Surname | 4-19 |
| First Name | 4-19 |
| Middle Name | 4-19 |
| Generation Code | 4-19 |

# Table of Contents

## BASE SEGMENT (CONTINUED)

| | |
|---|---|
| Social Security Number | 4-20 |
| Date of Birth | 4-20 |
| Telephone Number | 4-21 |
| ECOA Code | 4-21 |
| Consumer Information Indicator | 4-22 |
| Country Code | 4-22 |
| First Line of Address | 4-23 |
| Second Line of Address | 4-23 |
| City | 4-23 |
| State | 4-24 |
| Postal/Zip Code | 4-24 |
| Address Indicator | 4-24 |
| Residence Code | 4-24 |

## J1 SEGMENT
### ASSOCIATED CONSUMER – SAME ADDRESS — 4-25

| | |
|---|---|
| Segment Identifier | 4-25 |
| Consumer Transaction Type | 4-25 |
| Surname | 4-25 |
| First Name | 4-26 |
| Middle Name | 4-26 |
| Generation Code | 4-26 |
| Social Security Number | 4-26 |
| Date of Birth | 4-27 |
| Telephone Number | 4-27 |
| ECOA Code | 4-27 |
| Consumer Information Indicator | 4-28 |
| Reserved | 4-28 |

EXP_E0004819

# Table of Contents

**J2 SEGMENT**
**ASSOCIATED CONSUMER – DIFFERENT ADDRESS**     **4-29**

| | |
|---|---|
| Segment Identifier | 4-29 |
| Consumer Transaction Type | 4-29 |
| Surname | 4-29 |
| First Name | 4-30 |
| Middle Name | 4-30 |
| Generation Code | 4-30 |
| Social Security Number | 4-30 |
| Date of Birth | 4-31 |
| Telephone Number | 4-31 |
| ECOA Code | 4-31 |
| Consumer Information Indicator | 4-32 |
| Country Code | 4-32 |
| First Line of Address | 4-33 |
| Second Line of Address | 4-33 |
| City | 4-33 |
| State | 4-34 |
| Postal/Zip Code | 4-34 |
| Address Indicator | 4-34 |
| Residence Code | 4-34 |
| Reserved | 4-34 |

**K1 SEGMENT**
**ORIGINAL CREDITOR NAME**     **4-35**

| | |
|---|---|
| Segment Identifier | 4-35 |
| Original Creditor Name | 4-35 |
| Creditor Classification | 4-36 |

**K2 SEGMENT**
**PURCHASED FROM / SOLD TO**     **4-37**

| | |
|---|---|
| Segment Identifier | 4-37 |
| Portfolio Indicator | 4-37 |
| Purchased From or Sold To Name | 4-37 |
| Reserved | 4-37 |

EXP_E0004820

# Table of Contents

**K3 SEGMENT**
**MORTGAGE INFORMATION**                                              **4-38**

| | |
|---|---|
| Segment Identifier | 4-38 |
| Agency Identifier | 4-38 |
| Account Number | 4-38 |
| Mortgage Identification Number | 4-38 |

**K4 SEGMENT**
**SPECIALIZED PAYMENT INFORMATION**                                   **4-39**

| | |
|---|---|
| Segment Identifier | 4-39 |
| Specialized Payment Indicator | 4-39 |
| Deferred Payment Start Date | 4-39 |
| Balloon Payment Due Date | 4-39 |
| Balloon Payment Amount | 4-39 |
| Reserved | 4-39 |

**L1 SEGMENT**
**ACCOUNT NUMBER/IDENTIFICATION NUMBER CHANGE**                       **4-40**

| | |
|---|---|
| Segment Identifier | 4-40 |
| Change Indicator | 4-40 |
| New Consumer Account Number | 4-40 |
| New Identification Number | 4-41 |
| Reserved | 4-41 |

**N1 SEGMENT**
**EMPLOYMENT**                                                        **4-42**

| | |
|---|---|
| Segment Identifier | 4-42 |
| Employer Name | 4-42 |
| First Line of Employer Address | 4-42 |
| Second Line of Employer Address | 4-42 |
| Employer City | 4-42 |
| Employer State | 4-42 |
| Employer Postal/Zip Code | 4-42 |
| Occupation | 4-43 |
| Reserved | 4-43 |

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004821

# Table of Contents

| **TRAILER RECORD** | **4-44** |
|---|---|
| Record Descriptor Word (RDW) | 4-44 |
| Record Identifier | 4-44 |
| Total Base Records | 4-44 |
| Reserved | 4-44 |
| Total of Status Code DF | 4-44 |
| Total Associated Consumer Segments (J1) | 4-44 |
| Total Associated Consumer Segments (J2) | 4-44 |
| Block Count | 4-44 |
| Total of Status Code DA | 4-44 |
| Total of Status Code 05 | 4-44 |
| Total of Status Code 11 | 4-44 |
| Total of Status Code 13 | 4-45 |
| Total of Status Code 61 | 4-45 |
| Total of Status Code 62 | 4-45 |
| Total of Status Code 63 | 4-45 |
| Total of Status Code 64 | 4-45 |
| Total of Status Code 65 | 4-45 |
| Total of Status Code 71 | 4-45 |
| Total of Status Code 78 | 4-45 |
| Total of Status Code 80 | 4-45 |
| Total of Status Code 82 | 4-45 |
| Total of Status Code 83 | 4-45 |
| Total of Status Code 84 | 4-45 |
| Total of Status Code 88 | 4-45 |
| Total of Status Code 89 | 4-46 |
| Total of Status Code 93 | 4-46 |
| Total of Status Code 94 | 4-46 |
| Total of Status Code 95 | 4-46 |
| Total of Status Code 96 | 4-46 |
| Total of Status Code 97 | 4-46 |
| Total of ECOA Code Z (All Segments) | 4-46 |
| Total Employment Segments | 4-46 |
| Total Original Creditor Segments | 4-46 |
| Total Purchased From/Sold To Segments | 4-46 |

EXP_E0004822

# Table of Contents

## TRAILER RECORD (CONTINUED)

| | |
|---|---|
| Total Mortgage Information Segments | 4-46 |
| Total Specialized Payment Information Segments | 4-46 |
| Total Change Segments | 4-46 |
| Total Social Security Numbers (All Segments) | 4-47 |
| Total Social Security Numbers (Base Segments) | 4-47 |
| Total Social Security Numbers (J1 Segments) | 4-47 |
| Total Social Security Numbers (J2 Segments) | 4-47 |
| Total Dates of Birth (All Segments) | 4-47 |
| Total Dates of Birth (Base Segments) | 4-47 |
| Total Dates of Birth (J1 Segments) | 4-47 |
| Total Dates of Birth (J2 Segments) | 4-47 |
| Total Telephone Numbers (All Segments) | 4-47 |
| Reserved | 4-47 |

## EXHIBITS  5-1

| | |
|---|---|
| Exhibit 1 — Account Type Codes by Industry | 5-1 |
| Exhibit 2 — Account Type Codes within Portfolio Type | 5-7 |
| Exhibit 3 — Terms/Payment Amount Conversion to Monthly | 5-13 |
| Exhibit 4 — Account Status Codes | 5-14 |
| Exhibit 5 — Examples of Reporting Payment History Profile | 5-16 |
| Exhibit 6 — Special Comment Codes — by Category within Portfolio | 5-17 |
| Exhibit 7 — Special Comment Codes | 5-24 |
| Exhibit 8 — Compliance Condition Codes | 5-28 |
| Exhibit 9 — Explanation and Examples of FCRA Compliance/Date of First Delinquency | 5-30 |
| Exhibit 10 — ECOA Codes | 5-40 |
| Exhibit 11 — Consumer Information Indicators | 5-42 |
| Exhibit 12 — Country Codes | 5-45 |
| Exhibit 13 — General Rules for Addresses | 5-47 |
| Exhibit 14 — State Codes | 5-48 |
| Exhibit 15 — Data Conversion Checklist | 5-49 |
| Exhibit 16 — Examples of Record Layouts — Hexadecimal Representation | 5-52 |

CREDIT REPORTING RESOURCE GUIDE®
*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004823

# Table of Contents

| FREQUENTLY ASKED QUESTIONS AND ANSWERS | 6-1 |
|---|---|
| Complete List of Questions | 6-1 |
| Segments and Appendages | 6-5 |
| BDW / RDW | 6-7 |
| Delinquency Reporting | 6-7 |
| Cycle Reporting | 6-7 |
| Account Status, Payment Rating, Special Comment | 6-8 |
| ECOA Requirements | 6-9 |
| FCRA Requirements | 6-10 |
| Deleting Accounts/Borrowers | 6-12 |
| Consumer Information | 6-13 |
| Duplicate Tradelines | 6-14 |
| Media | 6-14 |
| First Time Reporters | 6-15 |
| Accounts Included in Bankruptcy | 6-16 |
| Reporting Scenarios | 6-28 |
| | |
| GLOSSARY OF TERMS | 7-1 |
| | |
| VALIDATION/IMPLEMENTATION CHECKLIST | 8-1 |
| | |
| INDUSTRY REPORTING GUIDELINES | 9-1 |
| Child Support Reporting | 9-1 |
| Debt Buyer/Third Party Collection Agency Reporting | 10-1 |
| Student Loan Reporting | 11-1 |
| Utility Company Reporting | 12-1 |
| | |
| e-OSCAR® | 13-1 |
| Consumer Dispute Process | 13-1 |
| Automated Consumer Dispute Verification (ACDV) | 13-2 |
| ACDV Workflow | 13-2 |
| Features of ACDV | 13-3 |
| The Update Process | 13-4 |
| Automated Universal Data Process via e-OSCAR® | 13-4 |
| Features of AUD | 13-5 |

EXP_E0004824

# Responsibilities and Roles

**RESPONSIBILITIES**

Credit reporting information is sensitive data. The issues of accuracy and completeness of information and fairness to consumers are not just a concern of the consumer reporting agencies; credit grantor participation is also required. Federal and state laws already regulate certain aspects of credit reporting. In order to protect your ability to conduct business without the further intervention of external forces, you must participate in the accuracy process.

Both credit grantors and consumers depend on consumer reporting agencies to acquire and maintain accurate credit histories. This can only be accomplished if the provider of consumer data understands the tools that are available and adheres to the standards for credit reporting.

The purpose of this guide is to document this very important process and includes:

- Industry Standards
- Metro 2® Format
- Metro 2® Validation/Implementation Checklist
- Automated Universal Data Process
- Automated Consumer Dispute Verification

The Metro 2® Format Task Force strongly encourages you to make the fullest use of the tools and procedures outlined in this guide, and to contact the consumer reporting agencies at any time for whatever assistance you may need.

*Copyright 2014 © Consumer Data Industry Association, Inc.*

EXP_E0004825

# Responsibilities and Roles

**ROLES**

**Consumer Data Industry Association (CDIA)**
An international trade association representing the consumer credit, mortgage reporting, employment and tenant screening and collection service industries. Headquartered in Washington, DC, CDIA provides legislative assistance and a lobbying function to its members, and works with the consumer reporting agencies to establish standards for the consumer reporting industry.

For more information about CDIA, visit their website at www.cdiaonline.org.

**Consumer Reporting Agencies**
Individual companies that collect, store, maintain and distribute information on consumer credit history.

For more information about the agencies, visit their websites at:

www.equifax.com
www.experian.com
www.innovis.com
www.transunion.com

**Metro 2® Format Task Force**
Despite the competitive and organizational barriers within the credit industry, the consumer reporting agencies continue to work together to develop, maintain and enhance an industry-standard reporting format. The task force's mission is to provide a standardized method for the reporting of accurate, complete and timely data.

The Metro 2® Format Task Force is comprised of representatives from Equifax, Experian, Innovis and TransUnion and is supported by the CDIA.

For information specific to data reporting, click on the Metro 2® option at www.cdiaonline.org.

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004826

# Responsibilities and Roles

**e-OSCAR® System Support Team**
This group maintains an industry-wide automated consumer dispute resolution system, which is required by the Fair Credit Reporting Act (FCRA) section 611 (a) (5) (D). This team includes representatives from Equifax, Experian, Innovis and TransUnion.

For information specific to consumer disputes, click on the e-OSCAR® option at www.cdiaonline.org.

**Data Furnisher**
Company who provides consumer credit accounts receivables to one or more consumer reporting agency.

Duties of furnishers are described in FCRA (section 623). See http://www.ftc.gov/os/statutes/fcra.pdf for additional information.

**Consumer Financial Protection Bureau (CFPB)** Among its responsibilities, the CFPB writes rules under and enforces the FCRA, and takes consumer complaints related to the FCRA.  More information can be found on the internet at http:/www.consumerfinance.gov.

**Federal Trade Commission (FTC)**
Under the FCRA (section 621), the FTC is charged with enforcing and interpreting the Fair Credit Reporting Act. As such, they issue staff opinion letters, press releases and consumer educational materials. More information can be found on the Internet at http://www.ftc.gov/os/statutes/fcrajump.shtm.

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004827

# Automated Data Reporting

**FEATURES OF THE METRO 2® FORMAT**

- Accepted by all consumer reporting agencies, the Metro 2® Format enables the reporting of accurate, complete and timely credit information.

- Meets all requirements of the Fair Credit Billing Act (FCBA), the Fair Credit Reporting Act (FCRA), the Equal Credit Opportunity Act (ECOA) and all applicable state laws.

- Allows credit information to be added and mapped to the consumer's file with greater consistency.

- Allows complete identification information to be reported for each consumer (including co-debtor, co-signer, etc.) each month which improves the ability of the consumer reporting systems to match to the correct consumer.

- Accommodates cycle reporting of data, which allows more timely updating of the credit file.

- Accommodates additional information not provided in the Metro™ Format:

    — Full four digit year
    — New data elements
    — New values
    — Consumer-specific ties
    — Expanded functionality

- The Payment History Profile (up to 24 months) makes it possible for the credit grantor to supply automated updates/corrections for the file rather than costly manual updates/corrections, and reduces consumer disputes.

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004828

# Automated Data Reporting

- Flexibility of the format provides for future enhancements.

Reporting in the Metro 2® Format greatly benefits the credit grantor, the consumer reporting agencies and your customer, the consumer.

**INDUSTRY REPORTING STANDARDS**

An industry standard for reporting consumer accounts will ensure the integrity and consistency of the credit information being reported.

- All accounts must be reported on a monthly basis.

- A final Account Status Code must be reported when the accounts are ultimately paid or closed with a zero balance.

- If reporting by cycles, all accounts must be reported at the close of each cycle.

- When reporting delinquent accounts, the "Industry Standard for Reporting Account Delinquency" must be followed.

**INDUSTRY STANDARD FOR REPORTING ACCOUNT DELINQUENCY**

The "clock" for a 30-day delinquency starts 30 days after the **due date**, as opposed to the billing date.

The following example tracks an account history for four months, specifying the Metro 2® Account Status Code that should be reported. The Due Date for this example is the 15th of each month.

| Date of Acct. Info. | Jan. 1 | Feb. 1 | Mar. 1 | Apr. 1 |
|---|---|---|---|---|
| Bills Received | 1 | 2 | 3 | 4 |
| Payments Past Due | 0 | 1 | 2 | 3 |
| # Days Past Due Date | 0 | 17 | 45 | 76 |
| Metro 2 Status Code | 11 | 11 | 71 | 78 |

**Definitions:**

| Metro 2 Status Code 11 | 0 – 29 days past due date |
|---|---|
| Metro 2 Status Code 71 | 30 – 59 days past due date |
| Metro 2 Status Code 78 | 60 – 89 days past due date |

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004829

# Automated Data Reporting

**ACCURACY AND INTEGRITY DEFINITIONS**

The 2010 FACT Act Data Furnisher rules define the term "Accuracy" to mean that information that a furnisher provides to a consumer reporting agency about an account or other relationship with the consumer correctly:

- Reflects the terms of and liability for the account or other relationship;
- Reflects the consumer's performance and other conduct with respect to the account or other relationship; and
- Identifies the appropriate consumer.

The term "Integrity" means that information that a furnisher provides to a consumer reporting agency about an account or other relationship with the consumer:

- Is substantiated by the furnisher's records at the time it is furnished;
- Is furnished in a form and manner that is designed to minimize the likelihood that the information may be incorrectly reflected in a consumer report; and
- Includes credit limit, if applicable and in the furnisher's possession.

**MAINTAINING ACCURACY, INTEGRITY AND CONSISTENCY OF CREDIT INFORMATION**

Once information is reported accurately, it is important that data furnishers not ask for a subsequent change in the history payment record unless the payment history is inaccurate.

- Consumer credit history information will be reported in a factual, precise and objective manner.

- Only inaccurately reported accounts should be deleted. Paid derogatory accounts, such as collections or charge offs, should be reported as paid; they should not be deleted.

- Requests by consumers for re-verification of challenged information must be processed promptly.

- Unless an error is discovered, the consumer will be advised that the factual credit history will continue to be reported.

EXP_E0004830

# Quick Reference Guide to Industry Standards

## Banking / Savings & Loan / Credit Union – Installment Loan & Line of Credit

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Installment Loans and Lines of Credit.

**Important Note:** Refer to Credit Cards (non-Retail), Student Loans and Mortgages for guidelines specific to reporting those types of accounts.

| Field | Segment/ Field # | | |
|---|---|---|---|
| Portfolio Type | Base/8 | I (Installment) | C (Line of Credit) |
| Account Type | Base/9 | 00 – 05, 10, 11, 13, 17, 20, 90, 91, 95, 0A, 3A, 6A, 9A, 7B, 0F | 15, 43, 47, 7A, 9B |
| Credit Limit | Base/11 | Zero fill | Assigned credit limit |
| Highest Credit/Original Loan Amount | Base/12 | Original amount of the loan, excluding interest payments | Highest balance ever attained |
| Terms Duration | Base/13 | Number of months of the loan | Constant of 'LOC' |
| Scheduled Monthly Payment Amount | Base/15 | Regular monthly payment | Minimum amount due based on the balance, not including any amounts past due |
| Account Status | Base/17A | 05, 11, 13, 61 – 64, 71, 78, 80, 82 – 84, 93, 95 – 97, DA, DF | 05, 11, 13, 62, 64, 71, 78, 80, 82 – 84, 93, 97, DA, DF |
| Special Comment | Base/19 | Closed accounts = I<br>Leasing = BB – BK, BS (Require Account Type Code 13 or 3A)<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BN, BP, BT, CP<br>Transferred = H, O, AH, AN, AT, BA<br>Other = S, V, AV, AW, AZ, CH, CM, CN, CO<br>Removal of comment = blank | Closed accounts = M, AP, CI, CJ, CL<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, AX, BP, BT, CP<br>Transferred = O, AH, AN, AT, BA<br>Other = S, V, AV, AW, CH, CK, CM, CN, CO<br>Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XF, XG, XH, XR | XA – XJ, XR |
| ECOA Code | Base/37 J1 & J2/10 | ECOA Code '3' (Authorized User) is not applicable. | 1 – 3, 5, 7, T, X, W, Z |

## Child Support Agencies

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Child Support Agencies' accounts.

| Field | Segment/ Field # | |
|-------|------------------|---|
| Portfolio Type | Base/8 | O (Open) |
| Account Type | Base/9 | 50, 93 |
| Date Opened | Base/10 | Date the case was initiated with the state agency |
| Highest Credit/Original Loan Amount | Base/12 | Zero fill |
| Terms Duration | Base/13 | Constant of 001 |
| Current Balance | Base/21 | Total amount due from outstanding support payments.  This amount must equal, at a minimum, one scheduled monthly payment amount. |
| Scheduled Monthly Payment Amount | Base/15 | The monthly debt obligation |
| Account Status | Base/17A | Able to Age Account History: 05, 11, 13, 62, 71, 78, 80, 82 – 84, 93, DA<br>Unable to Age Account History: 05, 11, 13, 62, 93, DA |
| FCRA Compliance / Date of First Delinquency | Base/25 | Activity Date – because each month begins a new obligation.  Note: This date must freeze when the child or youngest child, in the case of multiple children, reaches the age of majority or emancipation, or the statute of limitations in that state has been reached. |
| Special Comment | Base/19 | Code 'CS' is used to overlay the Date of First Delinquency each month when reporting delinquent and collection account statuses because each month begins a new obligation.<br>Other applicable comments are:<br>Legal Action = AM<br>Special Payment Arrangements = B, AC, AI<br>Transferred = AT<br>Other = S, V, AW<br>Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XH, XR |
| ECOA Code | Base/37 J1 & J2/10 | 1 (Individual) |
| Consumer Information Indicator | Base/38 J1 & J2/11 | T and U only (Note: Bankruptcy, Personal Receivership and Reaffirmation of Debt codes are not applicable.) |

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004832

## Credit Cards (non-Retail Cards)

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Credit Cards.

| Field | Segment/ Field # | | |
|---|---|---|---|
| Portfolio Type | Base/8 | R (Revolving) | O (Open) |
| Account Type | Base/9 | 18, 37, 2A, 8A, 0G | 18, 37, 2A, 8A |
| Credit Limit | Base/11 | Assigned credit limit | Assigned credit limit, if applicable. Otherwise, zero fill. |
| Highest Credit/Original Loan Amount | Base/12 | Highest balance ever attained | Highest balance ever attained |
| Terms Duration | Base/13 | 'REV' (for revolving payments) | '001' (for one payment due as scheduled) |
| Scheduled Monthly Payment Amount | Base/15 | Minimum amount due based on the balance, not including any amounts past due | Zero fill |
| Account Status | Base/17A | 05, 11, 13, 62, 64, 71, 78, 80, 82-84, 93, 97, DA, DF | 05, 11, 13, 62, 64, 71, 78, 80, 82-84, 93, 97, DA, DF |
| Special Comment | Base/19 | Closed accounts = M, AP, BL, CI Legal Action = AM Special Payment Arrangements = B, C, AB, AC, AI, AU, AX, BP, BT, CP Transferred = O, AH, AN, AT, BA Other = S, V, AV, AW, CH, CN, CO Removal of comment = blank | Closed accounts = M, AP, BL, CI Legal Action = AM Special Payment Arrangements = B, C, AB, AC, AI, AU, BP, CP Transferred = AT, O, AH, AN, BA Other = S, V, AV, AW, CH, CN, CO Removal of comment = blank |

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004833

## Debt Buyers/Collection Agencies

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Debt Buyer and Collection Agency accounts.

| Field | Segment/ Field # | Debt Buyer/Collection Agency | Returned Checks |
|---|---|---|---|
| Portfolio Type | Base/8 | O (Open) | O (Open) |
| Account Type | Base/9 | 48, 0C | 77 |
| Date Opened | Base/10 | Date the account was purchased by the debt buyer or placed/assigned to the third party collection agency | Date of the check |
| Highest Credit/Original Loan Amount | Base/12 | Original assigned amount as of the date purchased, placed or assigned | Original amount of the check, excluding fees and interest |
| Terms Frequency | Base/14 | Blank fill | Blank fill |
| Account Status | Base/17A | 62, 93, DA, DF (Note: Paid in full collection accounts must not be deleted.) | 62, 93, DA, DF (Note: Paid in full collection accounts must not be deleted.) |
| FCRA Compliance / Date of First Delinquency | Base/25 | Date of the first delinquency *with the original creditor* that led to the account being sold or placed for collection | Date the check was returned for non-sufficient funds. If not available, the date of the check is acceptable. |
| Special Comment | Base/19 | Legal Action = AM Special Payment Arrangements = B, C, AB, AC, AI, AU, BP Other = S, V, AW Removal of comment = blank | Legal Action = AM Special Payment Arrangements = B, C, AB, AC, AI, AU, BP Other = S, V, AW Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XF, XG, XH, XR | XB, XC, XF, XG, XH, XR |
| ECOA Code | Base/37 J1 & J2/10 | ECOA Code 3 is not applicable. | ECOA Codes 3, 5 and 7 are not applicable. |
| K1 Segment | K1/2 | Original credit grantor's name | Original Creditor = Name of the payee |
|  | K1/3 | Creditor Classification = 01–15 are applicable; 02 (Medical/Health Care) is required. | Creditor Classification = 01–15 are applicable; 02 (Medical/Health Care) is required. |

EXP E0004834

## Loan Finance Companies

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Loan Finance companies' accounts.

**Important Note:** Refer to Credit Cards (non-Retail) for guidelines specific to reporting those types of accounts.

| Field | Segment/Field # | |
|---|---|---|
| Portfolio Type | Base/8 | I (Installment) | C (Line of Credit) |
| Account Type | Base/9 | 00 – 05, 10, 11, 13, 17, 20, 90, 91, 95, 0A, 3A, 6A, 9A, 7B, 0F | 15, 43, 47, 7A, 9B |
| Credit Limit | Base/11 | Zero fill | Assigned credit limit |
| Highest Credit/Original Loan Amount | Base/12 | Original amount of the loan, excluding interest payments | Highest balance ever attained |
| Terms Duration | Base/13 | Number of months of the loan | Constant of 'LOC' |
| Scheduled Monthly Payment Amount | Base/15 | Regular monthly payment | Minimum amount due based on the balance, not including any amounts past due |
| Account Status | Base/17A | 05, 11, 13, 61 – 64, 71, 78, 80, 82 – 84, 93, 95 – 97, DA, DF | 05, 11, 13, 62, 64, 71, 78, 80, 82 – 84, 93, 97, DA, DF |
| Special Comment | Base/19 | Closed accounts = I<br>Leasing = BB – BK, BS (Require Account Type Code 13 or 3A)<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BN, BP, BT, CP<br>Transferred = H, O, AH, AN, AT, BA<br>Other = S, V, AV, AW, AZ, CH, CM, CN, CO<br>Removal of comment = blank | Closed accounts = M, AP, CI, CJ, CL<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, AX, BP, BT, CP<br>Transferred = O, AH, AN, AT, BA<br>Other = S, V, AV, AW, CH, CK, CM, CN, CO<br>Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XF, XG, XH, XR | XA – XJ, XR |
| ECOA Code | Base/37 11 & 12/10 | ECOA Code '3' (Authorized User) is not applicable. | 1 – 3, 5, 7, T, X, W, Z |

CREDIT REPORTING RESOURCE GUIDE®<br>Copyright 2014 © Consumer Data Industry Association

EXP E0004835

EXP_E0004836

## Mortgage Loans

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Mortgage loans.

| Field | # | M (Mortgage) | I (Installment) | C (Line of Credit) |
|---|---|---|---|---|
| Portfolio Type | 8 | M (Mortgage) | I (Installment) | C (Line of Credit) |
| Account Type | 9 | 19, 25, 26, 5A, 5B, 6B, 2C, 08 | 04, 05, 17, 0A, 9A, 6D, 0F | 89 |
| Credit Limit | 11 | Zero fill | Zero fill | Assigned credit limit |
| Highest Credit or Original Loan Amt. | 12 | Original amount of the loan, excluding interest payments | Original amount of the loan, excluding interest payments | Highest balance ever attained |
| Terms Duration | 13 | Number of years of the loan | Number of months of the loan | Constant of 'LOC' |
| Scheduled Monthly Payment Amount | 15 | Regular monthly payment, including principal, interest & escrow | Regular monthly payment | Minimum amount due based on the balance, not including any amounts past due |
| Account Status | 17A | 05, 11, 13, 65, 71, 78, 80, 82-84, 89, 94, DA, DF 88 (for HUD FHA Title 1 loans) | 05, 11, 13, 61-64, 71, 78, 80, 82-84, 93, 95-97, DA, DF | 05, 11, 13, 62, 64, 65, 71, 78, 80, 82-84, 89, 93, 94, 97, DA, DF |
| Special Comment | 19 | Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, BP, BT, CP<br>Transfer = AT, H, O, AH, AN, BA<br>Other = S, V, AV, AW, BO, CH, CM, CN, CO<br>Removal of comment = blank | Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, AX, BN, BP, BT, CP<br>Transfer = AT, H, O, AH, AN, BA<br>Other = S, V, AV, AW, CH, CM, CN, CO<br>Removal of comment = blank | Closed = M, AP, CJ, CL<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, BP, BT, CP<br>Transfer = AT, O, AH, AN, BA<br>Other = S, V, AV, AW, BO, CH, CK, CM, CN, CO<br>Removal of comment = blank |
| Compliance Condition Code | 20 | XB, XC, XF, XG, XH, XR | XB, XC, XF, XG, XH, XR | XA – XJ, XR |
| Interest Type Indicator | 28 | F (Fixed) or V (Variable/Adjustable) | F (Fixed) or V (Variable/Adjustable) | If applicable, F (Fixed) or V (Variable/Adjustable) |
| ECOA Code | 37 | ECOA Code '3' (Authorized User) is not applicable. | ECOA Code '3' (Authorized User) is not applicable. | ECOA Code '3' (Authorized User) is not applicable. |
| K3 Segment Mortgage Information | 31/32 -10<br>2<br>3<br>4 | Agency Identifier = 01 (Fannie Mae) & 02 (Freddie Mac)<br>Secondary Agency Account No.<br>Mortgage Identification Number | Segment not applicable | Segment not applicable |
| K4 Segment Specialized Payment Info. | 2<br>4<br>5 | Specialized Payment Indicator = 01<br>Balloon Payment Due Date<br>Balloon Payment Amount | Specialized Payment Indicator = 01<br>Balloon Payment Due Date<br>Balloon Payment Amount | Specialized Payment Indicator = 01<br>Balloon Payment Due Date<br>Balloon Payment Amount |

## Retail Accounts (store exclusive)

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Retail accounts.

| Field | Segment/ Field # | | |
|---|---|---|---|
| Portfolio Type | Base/8 | R (Revolving) | I (Installment) |
| Account Type | Base/9 | 07 | 06 |
| Credit Limit | Base/11 | Assigned credit limit | Zero fill |
| Highest Credit/Original Loan Amount | Base/12 | Highest balance ever attained | Original amount of the loan, excluding interest payments |
| Terms Duration | Base/13 | Constant of 'REV' | Number of months of the loan |
| Scheduled Monthly Payment Amount | Base/15 | Minimum amount due based on the balance, not including any amounts past due | Regular monthly payment |
| Account Status | Base/17A | 05, 11, 13, 62, 64, 71, 78, 80, 82-84, 93, 97, DA, DF | 05, 11, 13, 61 - 64, 71, 78, 80, 82-84, 93, 95 - 97, DA, DF |
| Special Comment | Base/19 | Closed accounts = M, AP, BL, CI<br>Legal Action = AM<br>Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BP, BT, CP<br>Transferred = O, AH, AN, AT, BA<br>Other = S, V, AV, AW, AZ, CH<br>Removal of comment = blank | Closed accounts = I<br>Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BP, BT, CP<br>Transferred = O, AH, AT, BA<br>Other = S, V, AV, AW, AZ, CH<br>Removal of comment = blank |
| Compliance Condition Code | Base/20 | XA – XJ, XR | XB, XC, XF, XG, XH, XR |
| ECOA Code | Base/37 J1 & J2/10 | ECOA Codes 5 and 7 are not applicable. | ECOA Code 3 is not applicable. |

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004837

## Sales Finance Companies

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Sales Finance companies' accounts.

| Field | Segment/ Field # | | |
|---|---|---|---|
| Portfolio Type | Base/8 | I (Installment Loan) | R (Revolving) |
| Account Type | Base/9 | 00 – 03, 06, 11, 13, 17, 3A, 7B | 07 |
| Credit Limit | Base/11 | Zero fill | Assigned Credit Limit |
| Highest Credit/Original Loan Amount | Base/12 | Original amount of the loan, excluding interest payments | Highest balance ever attained |
| Terms Duration | Base/13 | Number of months of the loan | 'REV' (for revolving payments) |
| Scheduled Monthly Payment Amount | Base/15 | Regular monthly payment | Minimum amount due based on the balance, not including any amounts past due |
| Account Status | Base/17A | 05, 11, 13, 61 – 64, 71, 78, 80, 82 – 84, 93, 95 – 97, DA, DF | 05, 11, 13, 62, 64, 71, 78, 80, 82-84, 93, 97, DA, DF |
| Special Comment | Base/19 | Closed accounts = I Leasing = BB – BK, BS (Require Account Type Code 13 or 3A) Legal Action = AM Refinanced = AS Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BN, BP, BT, CP Transferred = O, AH, AT, BA Other = S, V, AV, AW, AZ, CH, CN, CO Removal of comment = blank | Closed accounts = M, AP, BL, CI Legal Action = AM Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BP, BT, CP Transferred = O, AH, AT, BA Other = S, V, AV, AW, AZ, CH, CN, CO Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XF, XG, XH, XR | XA – XJ, XR |
| ECOA Code | Base/37 J1 & J2/10 | ECOA Code 3 is not applicable. | ECOA Codes 5 and 7 are not applicable. |

EXP  E0004838

## Student Loan Reporters

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Student Loans.

| Field | # | Lender/Servicer/Secondary Market | Guaranty Agency / US Dept. of Education |
|---|---|---|---|
| Portfolio Type | 8 | I (Installment Loan) | O (Open) |
| Account Type | 9 | 12 (Education) | 12 (Education) |
| Date Opened | 10 | Date the account was originally opened | Date the claim was paid to the lender |
| Credit Limit | 11 | Zero fill | Zero fill |
| Highest Credit / Orig. Loan Amt. | 12 | Original amount of the loan, excluding interest payments | Claim amount that was paid to the lender |
| Terms Duration | 13 | Number of months of the loan | '001' (for one payment due as scheduled) |
| Terms Freq. | 14 | M (monthly) or D (deferred) | Blank fill |
| Scheduled Monthly Payment Amt. | 15 | Regular monthly payment | Minimum amount due based on the balance, not including any amounts past due | Zero fill |
| Account Status | 17A | 05, 11, 13, 71, 78, 80, 82 – 84, DA, DF For loans guaranteed by government agencies: 88 For loans not guaranteed by government agencies: 62, 64, 93, 97 | 05, 11, 13, 62, 64, 71, 78, 80, 82 – 84, 93, 97, DA, DF | 62, 93, DA, DF |
| Special Comment | 19 | Legal Action = AM; Refinanced = AS Special Payment Arrangements = B, C, AB, AC, AI, AU, BP, BT, CP Transferred = O, AH, AL, AN, AT Other = S, V, AV, AW, CH, CO Removal of comment = blank | Closed = M, AP, C3; Legal Action = AM Special Payment Arrangements = B, C, AC, AI, AU, BT, CP Transferred = O, AH, AL, AT, BA Other = S, V, AV, AW, CH Removal of comment = blank | Legal Action = AM Special Payment Arrangements = B, C, AC, AI, AU, CP Other = S, V, AV, AW, CH Removal of comment = blank |
| Compliance Cond. Code | 20 | XB, XC, XF, XG, XH, XR | XA – XJ, XR | XB, XC, XF, XG, XH, XR |
| ECOA Code | Base/37 11/12/10 | ECOA Code 3 is not applicable. | ECOA Code 3 is not applicable. | ECOA Code 3 is not applicable. |
| K1 Segment | K1/2 | Segment not applicable | Segment not applicable | Complete name of the lender to whom the claim was paid |
| K4 Segment (when loan is in deferment) | K4/2 K4/3 | Specialized Payment Indicator = 02 Deferred Payment Start Date = date the first payment is due for deferred loans | Specialized Payment Indicator = 02 Deferred Payment Start Date = date the first payment is due for deferred loans | Segment not applicable |

## Utility Companies

While all applicable fields within the Metro 2® Format should be reported, these guidelines provide specific values that apply to Utility Companies' accounts.

| Field | Segment/Field # | | |
|---|---|---|---|
| Portfolio Type | Base/8 | I (Installment) | O (Open) |
| Account Type | Base/9 | 06 | 92, 4D |
| Highest Credit/Original Loan Amount | Base/12 | Original amount of the loan, excluding interest payments | Highest balance ever attained |
| Terms Duration | Base/13 | Number of months of the loan | '001' (for one payment due as scheduled) |
| Scheduled Monthly Payment Amount | Base/15 | Regular monthly payment | Zero fill |
| Account Status | Base/17A | 05, 11, 13, 61 – 64, 71, 78, 80, 82 – 84, 93, 95 – 97, DA, DF | 05, 11, 13, 62, 64, 71, 78, 80, 82 – 84, 93, 97, DA, DF |
| Special Comment | Base/19 | Legal Action = AM<br>Refinanced = AS<br>Special Payment Arrangements = B, C, AB, AC, AI, AO, AU, AX, BN, BP, BT, CP<br>Transferred = O, AH, AT, BA<br>Other = S, V, AV, AW, AZ, CH<br>Removal of comment = blank | Closed = M<br>Legal Action = AM<br>Special Payment Arrangements = B, C, AB, AC, AI, AU, BP, CP<br>Transferred = O, AH, AT, BA<br>Other = S, V, AV, AW, CH<br>Removal of comment = blank |
| Compliance Condition Code | Base/20 | XB, XC, XF, XG, XH, XR | XA – XJ, XR |
| ECOA Code | Base/37<br>J1 & J2/10 | ECOA Code 3 is not applicable. | ECOA Code 3 is not applicable. |

EXP_E0004840

# Business Requirements

**METRO 2® FORMAT**

The Metro 2® Format was developed as a standard for the credit reporting industry and accomplishes the following:

- Provides one standard computer layout to be used for reporting accurate, complete and timely consumer credit information.

- Meets all requirements of the Fair Credit Reporting Act (FCRA), the Fair Credit Billing Act (FCBA), the Equal Credit Opportunity Act (ECOA) and all applicable state laws.

- Allows for reporting information at both the account and consumer levels.

- Allows for reporting the full four-digit year.

The Metro 2® Format was designed to allow reporting of the most accurate and complete information on consumers' credit history.  It is imperative that all accounts are reported on a monthly basis and that they are reported with a final Account Status Code when they are ultimately paid or closed.

For data furnishers or processors who report data by cycles, all accounts should be reported at the close of each cycle.

EXP_E0004841

# Business Requirements

The FCRA places significant responsibility on **both** the data furnishers and Consumer Reporting Agencies. For more details, refer to the FCRA (sections 621 and 623), which can be found at www.cdiaonline.org.

The following fields within the Metro 2® Format will assist you in complying with federal and state legislation:

- Compliance Condition Code
- Date of First Delinquency
- Account Type
- Consumer Information Indicator
- ECOA Code
- Associated borrower information (J1/J2 Segments)
- Original Creditor Name and Creditor Classification (K1 Segment)

Work closely with your compliance officers and programmers to ensure that these and all fields are reported accurately and are logical in relationship to each other.

**RETURN ON INVESTMENT**

The correct use of the Metro 2® Format helps to ensure:

- Better credit granting decisions
- Reduced manual corrections
- Compliance with legislative requirements
- Reduced need for new legislation
- Reduced legal expenses
- Reduced consumer inquiries
- Reduced consumer disputes

EXP_E0004842

# Programming Standards

**CHARACTER VS. PACKED FORMAT**

The Consumer Data Record consists of the Base Segment and additional segments that may be appended, as appropriate. The Header Record, Base Segment and Trailer Record are available in both unpacked and packed formats. All appendages are unpacked.

Each submission of data should contain only one occurrence of each account number.

Two formats are available: character and packed. The only differences between these two formats are some of the field positions, caused by differences in recording techniques.

**Character Format (preferred)**

| | |
|---|---|
| Record Size | 426 alphanumeric characters (or bytes) |
| Format | Fixed or variable blocked |

**Packed Format**

| | |
|---|---|
| Record Size | 366 bytes, packed and unpacked data |
| Format | Variable blocked |

**Record Layout**

426 or 366 Base Segment followed by Appendages in alphabetic sequence. For example:
Base + J1 + J2 + L1

**Electronic Transmission**

| | |
|---|---|
| File Name | No spaces or special characters can be included in the File Name. |

**Notes:**

The Character Format is preferred for data that is submitted through electronic transmission.

Refer to Exhibit 16 for Examples of Record Layouts – Hexadecimal Representation.

EXP_E0004843

# Programming Standards

**Reporting Standards**

- Every alphanumeric field is left-justified and blank filled.
- Every alpha field should be upper case letters.
- Every numeric field is right-justified and zero filled.
- If a descriptive field is not available, it should be blank filled.
- If a numeric field is not available, it should be zero filled.
- Monetary fields are reported in whole dollars only. Cents should be truncated.
- If a monetary field is not applicable, it should be zero filled.  Do not 9-fill these fields.  A monetary field should be 9-filled when the amount is in excess of $1 billion.
- If fixed-length records are being reported and a record does not require the information for the appendage segment, the Segment Identifier (e.g., J1) must be reported and the remainder of the segment must be blank filled.

> **Any deviation from these standards jeopardizes the integrity of the data.**

**Note:** Contact each consumer reporting agency ***prior*** to reporting for information on:

- electronic transmission **(preferred)**
- acceptable media
- data encryption
- account number scrambling
- pre-production testing

EXP_E0004844

# Production Tips

The following tips will ensure accurate processing of your data with the consumer reporting agencies' systems:

- Use the assigned Program Identifiers in the Header Record to ensure your information is identified correctly by the consumer reporting agencies.

- Always retain a back-up copy of the data you provide. This copy could be used to replace a transmission that was unreadable.

- Use address/zip code/social security number editing logic in your New Accounts and Customer Service systems to detect keying errors.  The accuracy of consumer identification information is critical.

- Do not report derogatory accounts beyond the allowable retention periods specified by federal and state laws.

- Report data at the close of the cycles if you bill by cycles.

- Do not report business accounts when companies are solely responsible for payments.  Business accounts should be reported only when there are also consumers who are personally liable for payments.

Contact your consumer reporting agencies' representatives prior to:

- changing formats
- changing media
- implementing internal system changes that may affect the reporting of the data
- reporting account or portfolio acquisitions
- reporting account number changes
- changing data processing centers

**Refer to Exhibit 15 – Data Conversion Checklist for a useful guide to use in the conversion process.**

EXP_E0004845

# Record Layouts

| Record/Segment | Description |
|---|---|
| Header Record | Identifies the reporter and activity period. |
| Base Segment | Contains account information, which applies to all consumers associated to the account. Also contains information specific to the primary consumer. For joint accounts where two or more consumers are contractually responsible, the consumer reported in the Base Segment will be considered primary for reporting purposes. |
| J1 Segment Associated Consumer – Same Address | Contains information specific to an associated consumer who lives at the same address as the consumer reported in the Base Segment. All account information reported in the Base Segment will be applied to this consumer. |
| J2 Segment Associated Consumer – Different Address | Contains information specific to an associated consumer who lives at a different address than the consumer reported in the Base Segment. All account information reported in the Base Segment will be applied to this consumer. |
| K1 Segment Original Creditor Name | Contains the name of the original credit grantor and the creditor's classification. Reported by collection agencies, debt buyers, check guarantee companies, student loan guaranty agencies and the U.S. Department of Education. |
| K2 Segment Purchased From/Sold To | Contains the name of the company from which an account was purchased or the name of the company to which an account was sold. |
| K3 Segment Mortgage Information | Contains the Fannie Mae or Freddie Mac loan number associated to a mortgage account and/or the Mortgage Identification Number assigned by MERS. |
| K4 Segment Specialized Payment Information | Contains additional account information on deferred payments or balloon payments. |
| L1 Segment Account Number / Identification Number Change | Used to report a new Account Number and/or new Identification Number. |
| N1 Segment Employment | Contains employment information for the primary consumer reported in the Base Segment. |
| Trailer Record | Contains various totals of information reported on the file. |

**Note:** Refer to Field Definitions for detailed reporting guidelines.

EXP_E0004846

# Record Layouts

## Header Record — Character Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 0 | Block Descriptor Word (BDW) | A | 4 | 1-4 | N | 4-1 |
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | N | 4-1 |
| 2 | Record Identifier | Y | 6 | 5-10 | AN | 4-1 |
| 3 | Cycle Number | A | 2 | 11-12 | AN | 4-2 |
| 4 | Innovis Program Identifier | A | 10 | 13-22 | AN | 4-2 |
| 5 | Equifax Program Identifier | A | 10 | 23-32 | AN | 4-2 |
| 6 | Experian Program Identifier | A | 5 | 33-37 | AN | 4-2 |
| 7 | TransUnion Program Identifier | A | 10 | 38-47 | AN | 4-2 |
| 8 | Activity Date | Y | 8 | 48-55 | N | 4-2 |
| 9 | Date Created | Y | 8 | 56-63 | N | 4-2 |
| 10 | Program Date | | 8 | 64-71 | N | 4-2 |
| 11 | Program Revision Date | | 8 | 72-79 | N | 4-3 |
| 12 | Reporter Name | Y | 40 | 80-119 | AN | 4-3 |
| 13 | Reporter Address | Y | 96 | 120-215 | AN | 4-3 |
| 14 | Reporter Telephone Number | | 10 | 216-225 | N | 4-3 |
| 15 | Software Vendor Name | A | 40 | 226-265 | AN | 4-3 |
| 16 | Software Version Number | A | 5 | 266-270 | AN | 4-3 |
| 17 | MicroBilt/PRBC Program Identifier | A | 10 | 271-280 | AN | 4-3 |
| 18 | Reserved | | 146 | 281-426 | AN | 4-3 |

Total 426

---

[1] Required Fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004847

# Record Layouts

## 426 Base Segment — Character Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 0 | Block Descriptor Word (BDW) | A | 4 | 1-4 | N | 4-4 |
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | N | 4-4 |
| 2 | Processing Indicator | | 1 | 5 | N | 4-4 |
| 3 | Time Stamp | | 14 | 6-19 | N | 4-5 |
| 4 | Correction Indicator | | 1 | 20 | N | 4-5 |
| 5 | Identification Number | Y | 20 | 21-40 | AN | 4-6 |
| 6 | Cycle Identifier | A | 2 | 41-42 | AN | 4-6 |
| 7 | Consumer Account Number | Y | 30 | 43-72 | AN | 4-6 |
| 8 | Portfolio Type | Y | 1 | 73 | AN | 4-7 |
| 9 | Account Type | Y | 2 | 74-75 | AN | 4-7 |
| 10 | Date Opened | Y | 8 | 76-83 | N | 4-7 |
| 11 | Credit Limit | A | 9 | 84-92 | N | 4-8 |
| 12 | Highest Credit or Original Loan Amount | Y | 9 | 93-101 | N | 4-8 |
| 13 | Terms Duration | Y | 3 | 102-104 | AN | 4-9 |
| 14 | Terms Frequency | A | 1 | 105 | AN | 4-9 |
| 15 | Scheduled Monthly Payment Amount | A | 9 | 106-114 | N | 4-10 |
| 16 | Actual Payment Amount | A | 9 | 115-123 | N | 4-10 |
| 17A | Account Status | Y | 2 | 124-125 | AN | 4-11 |
| 17B | Payment Rating | A | 1 | 126 | AN | 4-11 |
| 18 | Payment History Profile | Y | 24 | 127-150 | AN | 4-12 |
| 19 | Special Comment | A | 2 | 151-152 | AN | 4-13 |
| 20 | Compliance Condition Code | A | 2 | 153-154 | AN | 4-14 |
| 21 | Current Balance | Y | 9 | 155-163 | N | 4-15 |
| 22 | Amount Past Due | A | 9 | 164-172 | N | 4-15 |
| 23 | Original Charge-off Amount | A | 9 | 173-181 | N | 4-15 |

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004848

# Record Layouts

## 426 Base Segment — Character Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|-------|------------|-------------|--------|----------|------------------------|----------------------------|
| 24 | Date of Account Information | Y | 8 | 182-189 | N | 4-16 |
| 25 | FCRA Compliance/ Date of First Delinquency | A | 8 | 190-197 | N | 4-17 |
| 26 | Date Closed | A | 8 | 198-205 | N | 4-18 |
| 27 | Date of Last Payment | A | 8 | 206-213 | N | 4-18 |
| 28 | Interest Type Indicator | | 1 | 214 | AN | 4-18 |
| 28A | Reserved | | 16 | 215-230 | AN | 4-18 |
| 29 | Consumer Transaction Type | | 1 | 231 | AN | 4-18 |
| 30 | Surname | Y | 25 | 232-256 | AN | 4-19 |
| 31 | First Name | Y | 20 | 257-276 | AN | 4-19 |
| 32 | Middle Name | A | 20 | 277-296 | AN | 4-19 |
| 33 | Generation Code | A | 1 | 297 | AN | 4-19 |
| 34 | Social Security Number | HR | 9 | 298-306 | N | 4-20 |
| 35 | Date of Birth | HR | 8 | 307-314 | N | 4-20 |
| 36 | Telephone Number | | 10 | 315-324 | N | 4-20 |
| 37 | ECOA Code | Y | 1 | 325 | AN | 4-21 |
| 38 | Consumer Information Indicator | A | 2 | 326-327 | AN | 4-22 |
| 39 | Country Code | | 2 | 328-329 | AN | 4-22 |
| 40 | First Line of Address | Y | 32 | 330-361 | AN | 4-23 |
| 41 | Second Line of Address | A | 32 | 362-393 | AN | 4-23 |
| 42 | City | Y | 20 | 394-413 | AN | 4-23 |
| 43 | State | Y | 2 | 414-415 | AN | 4-24 |
| 44 | Postal/Zip Code | Y | 9 | 416-424 | AN | 4-24 |
| 45 | Address Indicator | | 1 | 425 | AN | 4-24 |
| 46 | Residence Code | | 1 | 426 | AN | 4-24 |

Total 426

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported; HR = Highly Recommended as this field greatly enhances accuracy in matching to the correct consumer

[2] Recording Technique: AN = Alphanumeric; N = Numeric

[3] Refer to definitions for field descriptions.

Copyright 2014 © Consumer Data Industry Association

EXP_E0004849

# Record Layouts

## J1 Segment
## Associated Consumer — Same Address

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4–25 |
| 2 | Consumer Transaction Type | | 1 | 3 | AN | 4–25 |
| 3 | Surname | Y | 25 | 4-28 | AN | 4–25 |
| 4 | First Name | Y | 20 | 29-48 | AN | 4–26 |
| 5 | Middle Name | A | 20 | 49-68 | AN | 4–26 |
| 6 | Generation Code | A | 1 | 69 | AN | 4–26 |
| 7 | Social Security Number | HR | 9 | 70-78 | N | 4–26 |
| 8 | Date of Birth | HR | 8 | 79-86 | N | 4–26 |
| 9 | Telephone Number | | 10 | 87-96 | N | 4–27 |
| 10 | ECOA Code | Y | 1 | 97 | AN | 4–27 |
| 11 | Consumer Information Indicator | A | 2 | 98-99 | AN | 4–28 |
| 12 | Reserved | | 1 | 100 | AN | 4–28 |

Total 100

---

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported; HR = Highly Recommended as this field greatly enhances accuracy in matching to the correct consumer
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004850

# Record Layouts

## J2 Segment
## Associated Consumer — Different Address

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-29 |
| 2 | Consumer Transaction Type | | 1 | 3 | AN | 4-29 |
| 3 | Surname | Y | 25 | 4-28 | AN | 4-29 |
| 4 | First Name | Y | 20 | 29-48 | AN | 4-30 |
| 5 | Middle Name | A | 20 | 49-68 | AN | 4-30 |
| 6 | Generation Code | A | 1 | 69 | AN | 4-30 |
| 7 | Social Security Number | HR | 9 | 70-78 | N | 4-30 |
| 8 | Date of Birth | HR | 8 | 79-86 | N | 4-30 |
| 9 | Telephone Number | | 10 | 87-96 | N | 4-31 |
| 10 | ECOA Code | Y | 1 | 97 | AN | 4-31 |
| 11 | Consumer Information Indicator | A | 2 | 98-99 | AN | 4-32 |
| 12 | Country Code | | 2 | 100-101 | AN | 4-32 |
| 13 | First Line of Address | Y | 32 | 102-133 | AN | 4-33 |
| 14 | Second Line of Address | A | 32 | 134-165 | AN | 4-33 |
| 15 | City | Y | 20 | 166-185 | AN | 4-33 |
| 16 | State | Y | 2 | 186-187 | AN | 4-34 |
| 17 | Postal/Zip Code | Y | 9 | 188-196 | AN | 4-34 |
| 18 | Address Indicator | | 1 | 197 | AN | 4-34 |
| 19 | Residence Code | | 1 | 198 | AN | 4-34 |
| 20 | Reserved | | 2 | 199-200 | AN | 4-34 |

Total 200

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported; HR = Highly Recommended as this field greatly enhances accuracy in matching to the correct consumer
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004851

# Record Layouts

### K1 Segment
### Original Creditor Name

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-35 |
| 2 | Original Creditor Name | Y | 30 | 3-32 | AN | 4-35 |
| 3 | Creditor Classification | F | 2 | 33-34 | N | 4-36 |

Total 34

### K2 Segment
### Purchased Portfolio/Sold To

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-37 |
| 2 | Portfolio Indicator | Y | 1 | 3 | N | 4-37 |
| 3 | Purchased Portfolio or Sold To Name | Y | 30 | 4-33 | AN | 4-37 |
| 4 | Reserved | | 1 | 34 | AN | 4-37 |

Total 34

[1] Required fields: Y = Yes, Field is always required; F = Field is required when reporting medical debts.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004852

# Record Layouts

## K3 Segment
## Mortgage Information

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-38 |
| 2 | Agency Identifier | A | 2 | 3-4 | N | 4-38 |
| 3 | Account Number | A | 18 | 5-22 | AN | 4-38 |
| 4 | Mortgage Identification Number |  | 18 | 23-40 | AN | 4-38 |

Total 40

## K4 Segment
## Specialized Payment Information

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-39 |
| 2 | Specialized Payment Indicator | Y | 2 | 3-4 | N | 4-39 |
| 3 | Deferred Payment Start Date | A | 8 | 5-12 | N | 4-39 |
| 4 | Balloon Payment Due Date | A | 8 | 13-20 | N | 4-39 |
| 5 | Balloon Payment Amount | A | 9 | 21-29 | N | 4-39 |
| 6 | Reserved |  | 1 | 30 | AN | 4-39 |

Total 30

---

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004853

# Record Layouts

## L1 Segment
## Account Number/Identification Number Change

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-40 |
| 2 | Change Indicator | Y | 1 | 3 | N | 4-40 |
| 3 | New Consumer Account Number | A | 30 | 4-33 | AN | 4-40 |
| 4 | New Identification Number | A | 20 | 34-53 | AN | 4-41 |
| 5 | Reserved | | 1 | 54 | AN | 4-41 |

Total 54

## N1 Segment
## Employment

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Segment Identifier | Y | 2 | 1-2 | AN | 4-42 |
| 2 | Employer Name | Y | 30 | 3-32 | AN | 4-42 |
| 3 | First Line of Employer Address | | 32 | 33-64 | AN | 4-42 |
| 4 | Second Line of Employer Address | | 32 | 65-96 | AN | 4-42 |
| 5 | Employer City | | 20 | 97-116 | AN | 4-42 |
| 6 | Employer State | | 2 | 117-118 | AN | 4-42 |
| 7 | Employer Postal/Zip Code | | 9 | 119-127 | AN | 4-42 |
| 8 | Occupation | A | 18 | 128-145 | AN | 4-43 |
| 9 | Reserved | | 1 | 146 | AN | 4-43 |

Total 146

---

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004854

# Record Layouts

## Trailer Record — Character Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | N | 4-44 |
| 2 | Record Identifier | Y | 7 | 5-11 | AN | 4-44 |
| 3 | Total Base Records | Y | 9 | 12-20 | N | 4-44 |
| 4 | Reserved | | 9 | 21-29 | AN | 4-44 |
| 5 | Total of Status Code DF | | 9 | 30-38 | N | 4-44 |
| 6 | Total Associated Consumer Segments (J1) | A | 9 | 39-47 | N | 4-44 |
| 7 | Total Associated Consumer Segments (J2) | A | 9 | 48-56 | N | 4-44 |
| 8 | Block Count | Y | 9 | 57-65 | N | 4-44 |
| 9 | Total of Status Code DA | | 9 | 66-74 | N | 4-44 |
| 10 | Total of Status Code 05 | | 9 | 75-83 | N | 4-44 |
| 11 | Total of Status Code 11 | | 9 | 84-92 | N | 4-44 |
| 12 | Total of Status Code 13 | | 9 | 93-101 | N | 4-45 |
| 13 | Total of Status Code 61 | | 9 | 102-110 | N | 4-45 |
| 14 | Total of Status Code 62 | | 9 | 111-119 | N | 4-45 |
| 15 | Total of Status Code 63 | | 9 | 120-128 | N | 4-45 |
| 16 | Total of Status Code 64 | | 9 | 129-137 | N | 4-45 |
| 17 | Total of Status Code 65 | | 9 | 138-146 | N | 4-45 |
| 18 | Total of Status Code 71 | | 9 | 147-155 | N | 4-45 |
| 19 | Total of Status Code 78 | | 9 | 156-164 | N | 4-45 |
| 20 | Total of Status Code 80 | | 9 | 165-173 | N | 4-45 |
| 21 | Total of Status Code 82 | | 9 | 174-182 | N | 4-45 |
| 22 | Total of Status Code 83 | | 9 | 183-191 | N | 4-45 |
| 23 | Total of Status Code 84 | | 9 | 192-200 | N | 4-45 |
| 24 | Total of Status Code 88 | | 9 | 201-209 | N | 4-45 |
| 25 | Total of Status Code 89 | | 9 | 210-218 | N | 4-46 |
| 26 | Total of Status Code 93 | | 9 | 219-227 | N | 4-46 |
| 27 | Total of Status Code 94 | | 9 | 228-236 | N | 4-46 |
| 28 | Total of Status Code 95 | | 9 | 237-245 | N | 4-46 |

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004855

# Record Layouts

## Trailer Record — Character Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 29 | Total of Status Code 96 | | 9 | 246-254 | N | 4-46 |
| 30 | Total of Status Code 97 | | 9 | 255-263 | N | 4-46 |
| 31 | Total of ECOA Code Z (All Segments) | | 9 | 264-272 | N | 4-46 |
| 32 | Total Employment Segments | | 9 | 273-281 | N | 4-46 |
| 33 | Total Original Creditor Segments | | 9 | 282-290 | N | 4-46 |
| 34 | Total Purchased From/Sold To Segments | | 9 | 291-299 | N | 4-46 |
| 35 | Total Mortgage Information Segments | | 9 | 300-308 | N | 4-46 |
| 36 | Total Specialized Payment Information Segments | | 9 | 309-317 | N | 4-46 |
| 37 | Total Change Segments | | 9 | 318-326 | N | 4-46 |
| 38 | Total Social Security Numbers (All Segments) | | 9 | 327-335 | N | 4-47 |
| 39 | Total Social Security Numbers (Base Segments) | | 9 | 336-344 | N | 4-47 |
| 40 | Total Social Security Numbers (J1 Segments) | | 9 | 345-353 | N | 4-47 |
| 41 | Total Social Security Numbers (J2 Segments) | | 9 | 354-362 | N | 4-47 |
| 42 | Total Dates of Birth (All Segments) | | 9 | 363-371 | N | 4-47 |
| 43 | Total Dates of Birth (Base Segments) | | 9 | 372-380 | N | 4-47 |
| 44 | Total Dates of Birth (J1 Segments) | | 9 | 381-389 | N | 4-47 |
| 45 | Total Dates of Birth (J2 Segments) | | 9 | 390-398 | N | 4-47 |
| 46 | Total Telephone Numbers (All Segments) | | 9 | 399-407 | N | 4-47 |
| 47 | Reserved | | 19 | 408-426 | AN | 4-47 |

Total
426

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004856

# Record Layouts

## Header Record — Packed Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 0 | Block Descriptor Word (BDW) | Y | 4 | 1-4 | B | 4-1 |
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | B | 4-1 |
| 2 | Record Identifier | Y | 6 | 5-10 | AN | 4-1 |
| 3 | Cycle Number | A | 2 | 11-12 | AN | 4-2 |
| 4 | Innovis Program Identifier | A | 10 | 13-22 | AN | 4-2 |
| 5 | Equifax Program Identifier | A | 10 | 23-32 | AN | 4-2 |
| 6 | Experian Program Identifier | A | 5 | 33-37 | AN | 4-2 |
| 7 | TransUnion Program Identifier | A | 10 | 38-47 | AN | 4-2 |
| 8 | Activity Date | Y | 8 | 48-55 | N | 4-2 |
| 9 | Date Created | Y | 8 | 56-63 | N | 4-2 |
| 10 | Program Date | | 8 | 64-71 | N | 4-2 |
| 11 | Program Revision Date | | 8 | 72-79 | N | 4-3 |
| 12 | Reporter Name | Y | 40 | 80-119 | AN | 4-3 |
| 13 | Reporter Address | Y | 96 | 120-215 | AN | 4-3 |
| 14 | Reporter Telephone Number | | 10 | 216-225 | N | 4-3 |
| 15 | Software Vendor Name | A | 40 | 226-265 | AN | 4-3 |
| 16 | Software Version Number | A | 5 | 266-270 | AN | 4-3 |
| 17 | MicroBilt/PRBC Program Identifier | A | 10 | 271-280 | AN | 4-3 |
| 18 | Reserved | | 86 | 281-366 | AN | 4-3 |

Total 366

---

[1] Required Fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; B = Binary; N = Numeric
[3] Refer to definitions for field descriptions.

EXP_E0004857

# Record Layouts

## 366 Base Segment — Packed Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 0 | Block Descriptor Word (BDW) | Y | 4 | 1-4 | B | 4-4 |
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | B | 4-4 |
| 2 | Processing Indicator | | 1 | 5 | N | 4-4 |
| 3 | Time Stamp | | 8 | 6-13 | P | 4-5 |
| 4 | Correction Indicator | | 1 | 14 | N | 4-5 |
| 5 | Identification Number | Y | 20 | 15-34 | AN | 4-6 |
| 6 | Cycle Identifier | A | 2 | 35-36 | AN | 4-6 |
| 7 | Consumer Account Number | Y | 30 | 37-66 | AN | 4-6 |
| 8 | Portfolio Type | Y | 1 | 67 | AN | 4-7 |
| 9 | Account Type | Y | 2 | 68-69 | AN | 4-7 |
| 10 | Date Opened | Y | 5 | 70-74 | P | 4-7 |
| 11 | Credit Limit | A | 5 | 75-79 | P | 4-8 |
| 12 | Highest Credit or Original Loan Amount | Y | 5 | 80-84 | P | 4-8 |
| 13 | Terms Duration | Y | 3 | 85-87 | AN | 4-9 |
| 14 | Terms Frequency | A | 1 | 88 | AN | 4-9 |
| 15 | Scheduled Monthly Payment Amount | A | 5 | 89-93 | P | 4-10 |
| 16 | Actual Payment Amount | A | 5 | 94-98 | P | 4-10 |
| 17A | Account Status | Y | 2 | 99-100 | AN | 4-11 |
| 17B | Payment Rating | A | 1 | 101 | AN | 4-11 |
| 18 | Payment History Profile | Y | 24 | 102-125 | AN | 4-12 |
| 19 | Special Comment | A | 2 | 126-127 | AN | 4-13 |
| 20 | Compliance Condition Code | A | 2 | 128-129 | AN | 4-14 |
| 21 | Current Balance | Y | 5 | 130-134 | P | 4-15 |
| 22 | Amount Past Due | A | 5 | 135-139 | P | 4-15 |

[1] Required Fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported.
[2] Recording Technique: AN = Alphanumeric; B = Binary; N = Numeric; P = Packed
[3] Refer to definitions for field descriptions.

EXP_E0004858

# Record Layouts

## 366 Base Segment — Packed Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 23 | Original Charge-off Amount | A | 5 | 140-144 | P | 4-15 |
| 24 | Date of Account Information | Y | 5 | 145-149 | P | 4-16 |
| 25 | FCRA Compliance/Date of First Delinquency | A | 5 | 150-154 | P | 4-17 |
| 26 | Date Closed | A | 5 | 155-159 | P | 4-18 |
| 27 | Date of Last Payment | A | 5 | 160-164 | P | 4-18 |
| 28 | Interest Type Indicator | | 1 | 165 | AN | 4-18 |
| 28A | Reserved | | 16 | 166-181 | AN | 4-18 |
| 29 | Consumer Transaction Type | | 1 | 182 | AN | 4-18 |
| 30 | Surname | Y | 25 | 183-207 | AN | 4-19 |
| 31 | First Name | Y | 20 | 208-227 | AN | 4-19 |
| 32 | Middle Name | A | 20 | 228-247 | AN | 4-19 |
| 33 | Generation Code | A | 1 | 248 | AN | 4-19 |
| 34 | Social Security Number | HR | 5 | 249-253 | P | 4-20 |
| 35 | Date of Birth | HR | 5 | 254-258 | P | 4-20 |
| 36 | Telephone Number | | 6 | 259-264 | P | 4-20 |
| 37 | ECOA Code | Y | 1 | 265 | AN | 4-21 |
| 38 | Consumer Information Indicator | A | 2 | 266-267 | AN | 4-22 |
| 39 | Country Code | | 2 | 268-269 | AN | 4-22 |
| 40 | First Line of Address | Y | 32 | 270-301 | AN | 4-23 |
| 41 | Second Line of Address | A | 32 | 302-333 | AN | 4-23 |
| 42 | City | Y | 20 | 334-353 | AN | 4-23 |
| 43 | State | Y | 2 | 354-355 | AN | 4-24 |
| 44 | Postal/Zip Code | Y | 9 | 356-364 | AN | 4-24 |
| 45 | Address Indicator | | 1 | 365 | AN | 4-24 |
| 46 | Residence Code | | 1 | 366 | AN | 4-24 |

Total 366

[1] Required Fields: Y = Yes, Field is always required; A = Field is required when applicable to the account being reported; HR = Highly Recommended as this field greatly enhances accuracy in matching to the correct consumer
[2] Recording Technique: AN = Alphanumeric; P = Packed
[3] Refer to definitions for field descriptions.

EXP_E0004859

# Record Layouts

## Trailer Record — Packed Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|-------|-----------|-------------|--------|----------|------------------------|----------------------------|
| 1 | Record Descriptor Word (RDW) | Y | 4 | 1-4 | B | 4-44 |
| 2 | Record Identifier | Y | 7 | 5-11 | AN | 4-44 |
| 3 | Total Base Records | Y | 5 | 12-16 | P | 4-44 |
| 4 | Reserved | | 5 | 17-21 | AN | 4-44 |
| 5 | Total of Status Code DF | | 5 | 22-26 | P | 4-44 |
| 6 | Total Associated Consumer Segments (J1) | A | 5 | 27-31 | P | 4-44 |
| 7 | Total Associated Consumer Segments (J2) | A | 5 | 32-36 | P | 4-44 |
| 8 | Block Count | Y | 5 | 37-41 | P | 4-44 |
| 9 | Total of Status Code DA | | 5 | 42-46 | P | 4-44 |
| 10 | Total of Status Code 05 | | 5 | 47-51 | P | 4-44 |
| 11 | Total of Status Code 11 | | 5 | 52-56 | P | 4-44 |
| 12 | Total of Status Code 13 | | 5 | 57-61 | P | 4-45 |
| 13 | Total of Status Code 61 | | 5 | 62-66 | P | 4-45 |
| 14 | Total of Status Code 62 | | 5 | 67-71 | P | 4-45 |
| 15 | Total of Status Code 63 | | 5 | 72-76 | P | 4-45 |
| 16 | Total of Status Code 64 | | 5 | 77-81 | P | 4-45 |
| 17 | Total of Status Code 65 | | 5 | 82-86 | P | 4-45 |
| 18 | Total of Status Code 71 | | 5 | 87-91 | P | 4-45 |
| 19 | Total of Status Code 78 | | 5 | 92-96 | P | 4-45 |
| 20 | Total of Status Code 80 | | 5 | 97-101 | P | 4-45 |
| 21 | Total of Status Code 82 | | 5 | 102-106 | P | 4-45 |
| 22 | Total of Status Code 83 | | 5 | 107-111 | P | 4-45 |
| 23 | Total of Status Code 84 | | 5 | 112-116 | P | 4-45 |
| 24 | Total of Status Code 88 | | 5 | 117-121 | P | 4-45 |
| 25 | Total of Status Code 89 | | 5 | 122-126 | P | 4-46 |
| 26 | Total of Status Code 93 | | 5 | 127-131 | P | 4-46 |
| 27 | Total of Status Code 94 | | 5 | 132-136 | P | 4-46 |

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; B = Binary; P = Packed
[3] Refer to definitions for field descriptions.

EXP_E0004860

# Record Layouts

## Trailer Record — Packed Format

| FIELD | FIELD NAME | REQUIRED[1] | LENGTH | POSITION | RECORDING TECHNIQUE[2] | DESCRIPTION PAGE NUMBER[3] |
|---|---|---|---|---|---|---|
| 28 | Total of Status Code 95 | | 5 | 137-141 | P | 4-46 |
| 29 | Total of Status Code 96 | | 5 | 142-146 | P | 4-46 |
| 30 | Total of Status Code 97 | | 5 | 147-151 | P | 4-46 |
| 31 | Total of ECOA Code Z (All Segments) | | 5 | 152-156 | P | 4-46 |
| 32 | Total Employment Segments | | 5 | 157-161 | P | 4-46 |
| 33 | Total Original Creditor Segments | | 5 | 162-166 | P | 4-46 |
| 34 | Total Purchased From/Sold To Segments | | 5 | 167-171 | P | 4-46 |
| 35 | Total Mortgage Information Segments | | 5 | 172-176 | P | 4-46 |
| 36 | Total Specialized Payment Information Segments | | 5 | 177-181 | P | 4-46 |
| 37 | Total Change Segments | | 5 | 182-186 | P | 4-46 |
| 38 | Total Social Security Numbers (All Segments) | | 5 | 187-191 | P | 4-47 |
| 39 | Total Social Security Numbers (Base Segments) | | 5 | 192-196 | P | 4-47 |
| 40 | Total Social Security Numbers (J1 Segments) | | 5 | 197-201 | P | 4-47 |
| 41 | Total Social Security Numbers (J2 Segments) | | 5 | 202-206 | P | 4-47 |
| 42 | Total Dates of Birth (All Segments) | | 5 | 207-211 | P | 4-47 |
| 43 | Total Dates of Birth (Base Segments) | | 5 | 212-216 | P | 4-47 |
| 44 | Total Dates of Birth (J1 Segments) | | 5 | 217-221 | P | 4-47 |
| 45 | Total Dates of Birth (J2 Segments) | | 5 | 222-226 | P | 4-47 |
| 46 | Total Telephone Numbers (All Segments) | | 5 | 227-231 | P | 4-47 |
| 47 | Reserved | | 135 | 232-366 | AN | 4-47 |

Total 366

[1] Required fields: Y = Yes, Field is always required; A = Field is required when applicable to the file being reported.
[2] Recording Technique: AN = Alphanumeric; P = Packed
[3] Refer to definitions for field descriptions.

EXP_E0004861

# Field Definitions

## Header Record

The Header Record must be the first record provided and includes information necessary to identify the reporter.

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format[1] | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 0 | **Block Descriptor Word (BDW)** Contains a value equal to the length of the block of data and must be reported when using the packed format or when reporting variable length records. This value includes the four bytes reserved for this field. Report the standard IBM variable record length conventions.  *This field is not required when reporting fixed length, fixed block records. | 4 | 1-4 of each block of data* | N |
| 1 | **Record Descriptor Word (RDW)** Contains a value equal to the length of the physical record. This value includes the four bytes reserved for this field.  The recording technique is Numeric for the 426 format and Binary for the 366 format.  • Numeric: The entire four bytes are used. Example: F0F4F2F6.  • Binary: The hexadecimal value should be in the first two bytes of the field and the last two bytes should contain binary zeros. Example: 016E0000.  If fixed-length records are being reported, the Header Record should be the same length as all the data records. The Header Record should be padded with blanks to fill the needed number of positions. | 4 | 1-4 of each physical record | N |
| 2 | **Record Identifier** Contains a constant of **HEADER,** which is used to identify this record. | 6 | 5-10 | AN |

---

[1] For 366 Packed Format specifications, refer to the Record Layouts section of the Metro 2® Format module.

EXP_E0004862

# Field Definitions

## Header Record

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
| --- | --- | --- | --- | --- |
| | | Length | Position | Recording Technique |
| 3 | **Cycle Number**<br>Contains the cycle number for the information being reported, if reporting by cycles. If data contains more than one cycle, report the first cycle number found on the data. | 2 | 11-12 | AN |
| 4 | **Innovis Program Identifier**<br>Contains a unique identification number assigned by this consumer reporting agency. | 10 | 13-22 | AN |
| 5 | **Equifax Program Identifier**<br>Contains a unique identification number assigned by this consumer reporting agency. | 10 | 23-32 | AN |
| 6 | **Experian Program Identifier**<br>Contains a unique identification number assigned by this consumer reporting agency. | 5 | 33-37 | AN |
| 7 | **TransUnion Program Identifier**<br>Contains a unique identification number assigned by this consumer reporting agency. | 10 | 38-47 | AN |
| 8 | **Activity Date**<br>Signifies date of most recent update to accounts.  If accounts are updated on different dates, use most recent.  Format is MMDDYYYY. | 8 | 48-55 | N |
| 9 | **Date Created**<br>Contains the date the media was generated.  Format is MMDDYYYY. | 8 | 56-63 | N |
| 10 | **Program Date**<br>Contains the date your reporting format was developed.  Format is MMDDYYYY.  If the day is not available, use 01. | 8 | 64-71 | N |

EXP_E0004863

# Field Definitions

## Header Record

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 11 | **Program Revision Date**<br>Contains the last date your reporting format was revised. Format is MMDDYYYY.  If the day is not available, use 01. | 8 | 72-79 | N |
| 12 | **Reporter Name**<br>Contains the name of the processing company sending the data; i.e., data furnisher or processor.<br><br>If multiple Header Records are provided, the Reporter Name on the second and subsequent Headers may be repeated or blank filled. | 40 | 80-119 | AN |
| 13 | **Reporter Address**<br>Contains the complete mailing address of the processing company; i.e., street address, city, state and zip code. | 96 | 120-215 | AN |
| 14 | **Reporter Telephone Number**<br>Contains the telephone number (Area Code + number) of the company sending the data; i.e., data furnisher or processor. | 10 | 216-225 | N |
| 15 | **Software Vendor Name**<br>Contains the name of the software vendor that provided the Metro 2® Format software. | 40 | 226-265 | AN |
| 16 | **Software Version Number**<br>Contains the version number of the Metro 2® Format software. | 5 | 266-270 | AN |
| 17 | **MicroBilt/PRBC Program Identifier**<br>Contains a unique identification number assigned by this consumer reporting agency. | 10 | 271-280 | AN |
| 18 | **Reserved**<br>Blank fill. | 146 | 281-426 | AN |

EXP_E0004864

# Field Definitions

## Base Segment

This section describes each data element in the Base Segment, which is used to report the primary consumer's identification information and the account transactional information.

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format[1] | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 0 | **Block Descriptor Word (BDW)** <br> Contains a value equal to the length of the block of data and must be reported when using the packed format or when reporting variable length records.  This value includes the four bytes reserved for this field.  Report the standard IBM variable record length conventions. <br><br> *This field is not required when reporting fixed length, fixed block records. | 4 | 1-4 of each block of data* | N |
| 1 | **Record Descriptor Word (RDW)** <br> Contains a value equal to the length of the physical record. This value includes the four bytes reserved for this field.  The length of each segment should be included in the RDW. <br><br> For example: <br> Base Segment=   426 <br> J2 Segment   =   200 <br> K1 Segment   =   34 <br> RDW          = 0660 <br><br> For fixed block, the RDW will remain the same for each record. <br><br> For variable block, the RDW will change depending on the size of each record. | 4 | 1-4 of each physical record | N |
| 2 | **Processing Indicator** <br> Report a constant of **1**. | 1 | 5 | N |

---

[1] For 366 Packed Format specifications, refer to the Record Layouts section of the Metro 2® Format module.

EXP_E0004865

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 3 | **Time Stamp** Contains date and time of actual account information update.  Format for packed date is 0MMDDYYYYHHMMSSs — where s is the sign.  Format is MMDDYYYYHHMMSS for character date. | 14 | 6-19 | N |
| 4 | **Correction Indicator** Used to replace the most recently reported update for the same reporting time period. Values available:  0 = Not a replacement update (normal update) 1 = Replacement update (correction)  • Only the records to be corrected should be reported on the media with this indicator set to **1**. • Do not mix normal updates (value 0) with replacement updates (value 1) on the same media. • Must receive corrected media prior to the next reporting period. • The Date of Account Information must be equal to the previously-reported Date of Account Information for matching purposes. • If being reported for the first time, contact the Consumer Reporting Agencies.  Example:  If data is generated on 09/01/2014 for Date of Account Information 08/30/2014, and a record is later found to contain incorrect Special Comments, a correction update can be included the next time data is reported.  If the data is then generated on 09/10/2014, the corrected record must be reported using the original Date of Account Information of 08/30/2014 and the corrected Special Comment.  The Correction Indicator would be set to **1**. | 1 | 20 | N |

EXP_E0004866

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 5 | **Identification Number** Used to uniquely identify a data furnisher. Report your internal code to identify each branch, office, and/or credit central where information is verified. For accounts reported by servicers, the Identification Number should refer to the current holder of the note. This number must be unique and at least 5 digits long. Entire field should *never* be zero, blank or 9 filled. **This field must be consistent on a month-to-month basis to avoid duplication of information. Notify consumer reporting agencies before adding, deleting, or changing the identifiers in this field.** | 20 | 21–40 | AN |
| 6 | **Cycle Identifier** Report the internal cycle code for this account. Field is required if reporting by cycles; otherwise blank fill. | 2 | 41–42 | AN |
| 7 | **Consumer Account Number** Report the individual's complete and unique account number as extracted from your file. Do not include embedded blanks or special characters. **Do not report the Social Security Number, in whole or in part, within the Consumer Account Number.** Account number scrambling and encryption methods for security purposes are permitted. Contact your local consumer reporting agency for information regarding the Metro 2® scrambling techniques. | 30 | 43-72 | AN |

EXP_E0004867

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 8 | **Portfolio Type**<br>Contains the one-character abbreviation for type of portfolio. Values available:<br><br>C  =  Line of Credit<br>I  =  Installment<br>M  =  Mortgage<br>O  =  Open<br>R  =  Revolving<br><br>Refer to the Glossary of Terms for definitions of each Portfolio Type. | 1 | 73 | AN |
| 9 | **Account Type**<br>Report the specific code that identifies the account classification.<br><br>Exhibit 1 provides a numeric listing of type codes that specify industry usage, and Exhibit 2 provides an alphabetic listing of type codes within their corresponding Portfolio Types. | 2 | 74-75 | AN |
| 10 | **Date Opened**<br>Report the date the account was originally opened. Retain the original Date Opened regardless of future activity, such as transfer, refinance, lost or stolen card, etc.<br><br>Valid Dates Opened must be reported — field cannot be zero or blank filled, nor contain a date in the future.<br><br>For companies who report returned checks, such as collection agencies, report the date of the check.<br><br>Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs — where s is the sign.  If the day is not available, use 01. | 8 | 76-83 | N |

EXP_E0004868

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
| --- | --- | --- | --- | --- |
| | | Length | Position | Recording Technique |
| 11 | **Credit Limit**<br><br>Report the following values in whole dollars only:<br><br>Line of Credit = Assigned credit limit*<br>Installment = Zero fill<br>Mortgage = Zero fill<br>Open = Assigned credit limit*, if applicable; otherwise, zero fill<br>Revolving = Assigned credit limit*<br><br>* For closed accounts, continue to report the last assigned credit limit. | 9 | 84-92 | N |
| 12 | **Highest Credit or Original Loan Amount**<br><br>Report the following values in whole dollars only:<br><br>Line of Credit = Highest balance ever attained<br>Installment = Original amount of the loan excluding interest payments<br>Mortgage = Original amount of the loan excluding interest payments<br>Open = Highest balance ever attained<br>Revolving = Highest balance ever attained<br><br>For companies who report returned checks, such as collection agencies, report the original amount of the check, excluding fees and interest. | 9 | 93-101 | N |

EXP_E0004869

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 13 | **Terms Duration**<br>Contains the duration of credit extended.<br><br>Line of Credit   =   Constant of **LOC**<br>Installment      =   Number of months<br>Mortgage        =   Number of years<br>Open              =   Constant of **001**<br>                          *One payment as scheduled*<br>Revolving        =   Constant of **REV**<br><br>Exhibit 3 provides the calculations necessary to convert Terms Duration to monthly. | 3 | 102-104 | AN |
| 14 | **Terms Frequency**<br>Report the frequency for payments due.  Values available:<br><br>D      = Deferred (Refer to Note)<br>P      = Single Payment Loan<br>W     = Weekly<br>B      = Biweekly<br>E      = Semimonthly<br>M     = Monthly<br>L      = Bimonthly<br>Q     = Quarterly<br>T      = Tri-annually<br>S      = Semiannually<br>Y      = Annually<br><br>Exhibit 3 provides definitions of the Terms Frequency Codes.<br><br>**Note: When reporting Deferred loans, report the Deferred Payment Start Date in the K4 Segment.** | 1 | 105 | AN |

EXP_E0004870

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 15 | **Scheduled Monthly Payment Amount**<br><br>Report the dollar amount of the scheduled monthly payment due for this reporting period, whether principal, interest only or a combination of the two.  Report in whole dollars only. When the account is paid in full, the Scheduled Monthly Payment Amount should be zero filled.<br><br>Line of Credit = Minimum amount due based on balance, not including any amounts past due<br>Installment = Regular monthly payment<br>Mortgage = Regular monthly payment, including the principal, interest, and escrow due this month<br>Open = Zero fill<br>Revolving = Minimum amount due based on balance, not including any amounts past due<br><br>Exhibit 3 provides the calculations necessary to convert payment amounts to monthly. | 9 | 106-114 | N |
| 16 | **Actual Payment Amount**<br><br>Report the dollar amount of the monthly payment actually received for this reporting period in whole dollars only.<br><br>If multiple payments are made during the reporting period, the total amount should be reported. | 9 | 115-123 | N |

EXP_E0004871

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 17A | **Account Status**<br><br>Contains the status code that properly identifies the current condition of the account as of the Date of Account Information (Field 24).<br><br>Exhibit 4 provides a description of these codes.<br><br>The Payment Rating (Field 17B) must also be reported when the Account Status Code is 05, 13, 65, 88, 89, 94, or 95.<br><br>Special Comments (Field 19) may be used in conjunction with the Account Status to further define the account.<br><br>For examples of how Account Statuses, Payment Ratings and Special Comments interact, refer to Frequently Asked Question 12. | 2 | 124-125 | AN |
| 17B | **Payment Rating**<br>When the Account Status (Field 17A) contains 05, 13, 65, 88, 89, 94 or 95, this field must also be reported.  The Payment Rating must be blank filled for all other Account Status Codes.<br><br>The Payment Rating contains a code that properly identifies whether the account is current, past due, in collections or charged off *within the activity period being reported.*<br><br>Values available:<br><br>0  =  Current account (0–29 days past the due date)<br>1  =  30-59 days past the due date<br>2  =  60-89 days past the due date<br>3  =  90-119 days past the due date<br>4  =  120-149 days past the due date<br>5  =  150-179 days past the due date<br>6  =  180 or more days past the due date<br>G  =  Collection<br>L  =  Charge-off<br><br>For example, if the account was paid on September 22, 2014, but the consumer was 30 days past the due date on September 10, 2014 prior to paying the account, report Account Status Code = 13 and Payment Rating = 1. | 1 | 126 | AN |

EXP_E0004872

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 18 | **Payment History Profile** | 24 | 127-150 | AN |

Contains up to 24 months of consecutive payment activity for the previous 24 months prior to the Date of Account Information (Field 24) being reported. Report one month's payment record in each byte from the left to right in most recent to least recent order.  The first byte should represent the previous month's Account Status Code.  Values available:

| | | |
|---|---|---|
| 0 | = | 0 payments past due (current account) |
| 1 | = | 30 - 59 days past due date |
| 2 | = | 60 - 89 days past due date |
| 3 | = | 90 - 119 days past due date |
| 4 | = | 120 - 149 days past due date |
| 5 | = | 150 - 179 days past due date |
| 6 | = | 180 or more days past due date |
| B | = | No payment history available prior to this time – either because the account was not open or because the payment history cannot be furnished.  A –B☐ may not be embedded within other values. |
| D | = | No payment history available this month.   –D☐ may be embedded in the payment pattern. |
| E | = | Zero balance and current account (Applies to Credit Cards and Lines of Credit) |
| G | = | Collection |
| H | = | Foreclosure Completed |
| J | = | Voluntary Surrender |
| K | = | Repossession |
| L | = | Charge-off |

**No other values are acceptable in this field.**

If a full 24 months of history are not available for reporting, the ending positions of this field should be filled with Bs.

The Payment History Profile is intended to be used to report *monthly* history, regardless of the Terms Frequency.

Reporting of the Payment History Profile provides a method for automated correction of erroneously reported history.

Exhibit 5 provides examples of reporting payment history.

**For important information:**

- Paid accounts - refer to Frequently Asked Question 41.

EXP_E0004873

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 19 | **Special Comment**<br>Used in conjunction with Account Status (Field 17A) and Payment Rating (Field 17B) to further define the account (e.g., closed accounts or adjustments pending).  The Special Comment Code must be reported each month as long as the condition applies.<br><br>If more than one Special Comment applies to an account, it is the data furnisher's decision to report the comment that is deemed most important from a business perspective for the current reporting period.<br><br>If no Special Comment is applicable, blank fill.<br><br>Exhibit 6 provides a list of available comments by category within Portfolio Type and Exhibit 7 provides a list of codes in alphabetical sequence.  Both exhibits include definitions and usage guidelines.<br><br>For examples of how Account Statuses, Payment Ratings and Special Comments interact, refer to Frequently Asked Question 12. | 2 | 151-152 | AN |

EXP_E0004874

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 20 | **Compliance Condition Code** Allows the reporting of a condition that is required for legal compliance; e.g., according to the Fair Credit Reporting Act (FCRA) or Fair Credit Billing Act (FCBA). This condition may refer to accounts closed at consumer's request, accounts in dispute under FCRA or accounts in dispute under FCBA. The code should be reported one time and will remain on file until another Compliance Condition Code or the **XR** (Removal value) is reported.  As an option, the code may be reported each month as long as the condition applies.  **Regardless of the method of reporting, the code will be deleted *only* when another Compliance Condition Code or the XR (Removal value) is reported.** Exhibit 8 provides a list of Compliance Condition Codes and examples that demonstrate how to report these codes. For questions about the use of Compliance Condition Codes or how long to report them, data furnishers should consult with their internal Legal counsel or Compliance area. **Note: When converting from Metro™ to Metro 2®, it is necessary to report the applicable Compliance Condition Code on your first Metro 2® submission, even if you had reported this information through a Special Comment on your last Metro™ submission.** | 2 | 153-154 | AN |

EXP_E0004875

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|-------|--------------------------|--------|----------|----------------------|
|       |                          | Length | Position | Recording Technique |
| 21 | **Current Balance** Report the total current balance owed on the account as of the Date of Account Information. The Current Balance should contain the principal balance including Balloon Payment Amounts (when applicable), as well as interest currently due, late charges and fees due this month; and for mortgage accounts, it should also include the escrow amount currently due.  The Current Balance should **not** include future interest, escrow, fees or insurance payments. This amount, which should be reported in whole dollars only, may increase or decline from month to month.  Credit balances (negative balances) should be reported as zero. | 9 | 155-163 | N |
| 22 | **Amount Past Due** Report the total amount of payments that are 30 days or more past due in whole dollars only. This field should include late charges and fees, if applicable.  **Do not include current amount due in this field.** **Note: If the Account Status is current (Status Code 11), this field should be zero.** | 9 | 164-172 | N |
| 23 | **Original Charge-off Amount** For Status Codes 64 and 97 (all portfolio types), report the original amount charged to loss, regardless of the declining balance.  Report whole dollars only. If payments are received from the consumer, report the outstanding balance in the Current Balance and Amount Past Due fields. | 9 | 173-181 | N |

EXP_E0004876

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 24 | **Date of Account Information**<br><br>All account information in the Base Segment, such as Account Status and Current Balance, must be reported *as of* the date in this field.<br><br>For Account Status Codes 11, 71, 78, 80, 82-84, 88, 89, 93-97, DA and DF, report the current month's date.<br><br>• **Cycle Reporters** – Report the date of the current month's billing cycle. ***This method is preferred to facilitate accurate and timely reporting of account information.***<br><br>• **Monthly Reporters** – Report the date of the most recent update to accounts, such as mid-month (08/15/2014) or end of month (08/31/2014).<br><br>For Account Status Code 05, report the date transferred.  For Account Status Codes 13 and 61–65, report the date paid, unless the account was closed due to inactivity; then report the date within the current reporting period when the account was closed to further charges.<br><br>For accounts reported with bankruptcy Consumer Information Indicators, refer to Frequently Asked Questions 27 and 28 for guidelines on reporting the Date of Account Information.<br><br>Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs – where s is the sign.<br><br>**Notes: This date must not reflect a future date.**<br><br>**For guidelines on reporting paid, closed or inactive accounts, refer to FAQs 39, 40 and 41.** | 8 | 182-189 | N |

EXP_E0004877

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|-------|--------------------------|------|----------|-----------|
|       |                          | Length | Position | Recording Technique |
| 25 | **FCRA Compliance/Date of First Delinquency**<br>This date is used to ensure compliance with the Fair Credit Reporting Act.<br><br>Reporting of the Date of First Delinquency is based on the following hierarchy:<br><br>1. For Account Status Codes 61-65, 71, 78, 80, 82-84, 88-89 and 93-97, report the date of the first delinquency that led to the status being reported.  If a delinquent account becomes current, the Date of First Delinquency should be zero filled.  Then if the account goes delinquent again, the Date of First Delinquency starts over with the new first delinquency date.<br><br>2. For Account Status Codes 05 and 13, if the Payment Rating is 1, 2, 3, 4, 5, 6, G or L, report the date of the first delinquency that led to the Payment Rating being reported.<br><br>3. For Consumer Information Indicators A-H and Z (Bankruptcies), 1A (Personal Receivership) and V-Y (Reaffirmation of Debt Rescinded with Bankruptcy Chapters), if the account is current (Account Status Code 11 or Account Status Code 05 or 13 with Payment Rating 0), report the date of the bankruptcy/personal receivership petition or notification.  Even though the account is not delinquent, this date is required for purging purposes.<br><br>Note that Consumer Information Indicators W, X & Y are obsolete as of September 2010 and may no longer be reported.<br><br>If none of the conditions listed in the above hierarchy apply, the Date of First Delinquency should be zero filled.<br><br>Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs — where s is the sign.<br><br>**Notes:**<br>• **Refer to Exhibit 9 for detailed reporting instructions, examples and excerpts from the Fair Credit Reporting Act.**<br>• **First-time reporters should refer to Frequently Asked Question 24 for important information.** | 8 | 190-197 | N |

EXP_E0004878

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 26 | **Date Closed**<br><br>For all portfolio types, contains the date the account was closed to further purchases, paid in full or sold.  For Line of Credit, Open or Revolving accounts, there may be a balance due.<br><br>Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs — where s is the sign.  If not applicable, zero fill. | 8 | 198-205 | N |
| 27 | **Date of Last Payment**<br>Report the date of the most recent consumer payment, whether full or partial payment is made.<br><br>Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs — where s is the sign.  If the day is not available, use 01. | 8 | 206-213 | N |
| 28 | **Interest Type Indicator**<br>Contains one of the following values that designates the interest type:<br><br>F = Fixed<br>V = Variable/Adjustable<br><br>If indicator not available or unknown, blank fill.<br><br>**Note: Report indicator _V' for loans where the interest rate<br>          will be variable at some point, even if the interest rate<br>          starts as fixed.** | 1 | 214 | AN |
| 28A | **Reserved**<br>Blank fill. | 16 | 215-230 | AN |
| 29 | **Consumer Transaction Type**<br>Used to indicate a new record, a new borrower or a change in consumer identification.  Values available:<br><br>1 =  Newly opened account, or new borrower associated with existing account<br>2 =  Name change<br>3 =  Address change<br>5 =  Social Security Number change<br>6 =  Name & Address change<br>8 =  Name & Social Security Number change<br>9 =  Address & Social Security Number change<br>A =  Name, Address and/or Social Security Number change<br><br>If account or borrower is not new, or if no change in consumer information, blank fill. | 1 | 231 | AN |

EXP_E0004879

# Field Definitions

## Base Segment

**Note: Fields 30 through 46 contain identification information for the primary consumer. For joint accounts where two or more consumers are contractually responsible, the consumer reported in this Base Segment will be considered primary for reporting purposes.**

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 30 | **Surname**<br><br>Report the last name of the primary consumer. Titles and prefixes should not be reported.<br><br>If the surname contains multiple last names, hyphenate the surnames. For example, –Smith-Jones☐ requires the hyphen.<br><br>If the surname contains separate words, the hyphen is not required. For example, report –Van Dyke☐ or –de la Cruz☐ with a space between each word.<br><br>If reporting Hispanic names, hyphenate the two surnames: Paternal Name-Maternal Name.<br><br>The Generation Code should be reported in Field 33.<br><br>**Notes: Do not report minors. The name fields should not contain messages, such as –Parent of☐, –Baby☐, –Daughter☐, –Child☐, etc.** | 25 | 232-256 | AN |
| 31 | **First Name**<br>Report the first name of the primary consumer.<br><br>If reporting multiple first names, hyphenate the first names. | 20 | 257-276 | AN |
| 32 | **Middle Name**<br>Report the middle name or middle initial of the primary consumer, if available.<br><br>If reporting multiple middle names, hyphenate the middle names. | 20 | 277-296 | AN |
| 33 | **Generation Code**<br>Used to distinguish Jr., Sr., II, III, etc. If not applicable, blank fill. Values available:<br><br>J = Junior  3 = III  6 = VI   9 = IX<br>S = Senior  4 = IV  7 = VII<br>2 = II    5 = V   8 = VIII | 1 | 297 | AN |

EXP_E0004880

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 34 | **Social Security Number** Report the Social Security Number (SSN) of the primary consumer.  Report only valid SSNs.  Reporting of this information is highly recommended as the Social Security Number greatly enhances accuracy in matching to the correct consumer.  If the consumer does not have an SSN or one is not available for reporting, zero- or 9-fill all positions.  **Notes: Do not report Individual Tax Identification Numbers (ITINs) in this field.  ITINs do not prove identity outside the tax system and should not be offered or accepted as identification for non-tax purposes, per the Social Security Administration.**  **Do not report Credit Profile Numbers (CPNs) in this field. The CPN should not be used for credit reporting purposes and does not replace the Social Security Number.** | 9 | 298-306 | N |
| 35 | **Date of Birth** Report the date of birth of the primary consumer.  Reporting of this information is highly recommended as the date of birth greatly enhances accuracy in matching to the correct consumer.  It is important to report the full Date of Birth, including the month, day and year.  If the month and day are not available, use 0101.  The four-digit year is required.  If not available, zero fill the entire field.  Format for character date is MMDDYYYY.  Format for packed date is 0MMDDYYYYs — where s is the sign.  **Note: Do not report accounts of consumers who are too young to enter into a binding contract.** | 8 | 307-314 | N |

EXP_E0004881

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 36 | **Telephone Number** Contains the telephone number of the primary consumer (Area Code + 7 digits). | 10 | 315-324 | N |
| 37 | **ECOA Code** Defines the relationship of the primary consumer to the account and designates the account as joint, individual, etc., in compliance with the Equal Credit Opportunity Act. Exhibit 10 provides a list of ECOA Codes, their definitions and usage. For important information: • Guidelines on reporting consumers who are personally liable for business accounts – refer to Frequently Asked Question 21. • Usage guidelines on ECOA Codes T (Terminated) and Z (Delete Consumer) – refer to Frequently Asked Question 14(b). **Note: Codes 0 (Undesignated), 4 (Joint) and 6 (On-Behalf-Of) are obsolete as of September 2003 and may no longer be reported.** | 1 | 325 | AN |

EXP_E0004882

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 38 | **Consumer Information Indicator**<br>Contains a value that indicates a special condition of the account that applies to the primary consumer.<br><br>This special condition may be that a bankruptcy was filed, discharged, dismissed or withdrawn; a debt was reaffirmed; or the consumer cannot be located or is now located.<br><br>The indicator should be reported one time and will remain on file until another Consumer Information Indicator or a Removal value is reported.  As an option, the indicator may be reported each month as long as the condition applies.<br><br>**Regardless of the method of reporting, the indicator will be deleted *only* when another Consumer Information Indicator or a Removal value (Q, S, U) is reported.**<br><br>Exhibit 11 provides a list of Consumer Information Indicators and examples that demonstrate how to report these codes.<br><br>For reporting guidelines, refer to Frequently Asked Questions 25 through 32 (bankruptcy) and 61 (personal receivership).<br><br>**Notes:  Do not report a bankruptcy indicator if your account is not included in the bankruptcy.**<br><br>**When converting from Metro™ to Metro 2®, it is necessary to report the applicable Consumer Information Indicator on your first Metro 2® submission, even if you had reported this information through an Account Status Code or Special Comment Code on your last Metro™ submission.** | 2 | 326-327 | AN |
| 39 | **Country Code**<br>Contains the standard two-character country abbreviation.<br><br>Exhibit 12 provides a list of the Country Codes. | 2 | 328-329 | AN |

EXP_E0004883

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 40 | **First Line of Address**<br><br>Contains billing/mailing address for the primary consumer.  If the consumer has a U.S. address and a foreign address, report the U.S. address.<br><br>The First Line of Address usually includes street number, direction, street name, and type of thoroughfare.<br><br>If the billing/mailing address is a PO Box or Rural Route, include Box or Route followed by the number (e.g., PO Box 100).  Do not report both a street address and a PO Box.<br><br>If the billing/mailing address is a private mailbox (PMB), the street address should be reported in the First Line of Address (e.g., 5678 Main Street).  The PMB number should be reported in the Second Line of Address (e.g., PMB 1234).  As an alternative, the entire address can be reported in the First Line of Address; for example, 5678 Main Street, PMB 1234.<br><br>Eliminate internal messages such as: –Do not mail☐, –Attorney☐, –Charge-off☐, –Chapter 13☐, –Fraud☐, –Trustee☐, –Estate of☐, –Care of☐, -M/R☐ (Mail Returned), etc.<br><br>Exhibit 13 provides general rules for address reporting.  Do | 32 | 330-361 | AN |
| 41 | **Second Line of Address**<br><br>Contains second line of address, if needed, such as apartment or unit number, or private mailbox number (PMB).<br><br>Eliminate internal messages such as: –Do not mail☐, –Attorney☐, –Charge-off☐, –Chapter 13☐, –Fraud☐, –Trustee☐, or | 32 | 362-393 | AN |
| 42 | **City**<br><br>Contains city name for address of primary consumer. Truncate rightmost positions if city name is greater than 20 characters or use standard 13-character U.S. Postal Service city abbreviations. | 20 | 394-413 | AN |

EXP_E0004884

# Field Definitions

## Base Segment

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 43 | **State**<br>Contains the standard U.S. Postal Service state abbreviation for the address of the primary consumer.<br><br>Exhibit 14 provides a list of State Codes. | 2 | 414-415 | AN |
| 44 | **Postal/Zip Code**<br>Report the Zip Code of the primary consumer's address. Use entire field if reporting 9-digit zip codes. Otherwise, left-justify and blank fill. | 9 | 416-424 | AN |
| 45 | **Address Indicator**<br>Contains one of the following values for the address reported in fields 40-44:<br><br>C = Confirmed/Verified address<br>    **Note: Value 'C' enables reporting a confirmed or verified address after receiving an address discrepancy notification from a consumer reporting agency. Report 'C' one time after the address is confirmed.**<br>Y = Known to be address of primary consumer<br>N = Not confirmed address<br>M = Military address<br>S = Secondary Address<br>B = Business address — not consumer's residence<br>U = Non-deliverable address/Returned mail<br>D = Data reporter's default address<br>P = Bill Payer Service — not consumer's residence<br><br>If indicator not available or unknown, blank fill. | 1 | 425 | AN |
| 46 | **Residence Code**<br>Contains the one-character residence code of the address reported in fields 40-44.<br><br>Values available:<br>O = Owns<br>R = Rents<br><br>If not available or unknown, blank fill. | 1 | 426 | AN |

EXP_E0004885

# Field Definitions

## J1 Segment
## Associated Consumer—Same Address

The J1 Segment is designed to accommodate the requirements of ECOA and applies when the associated consumer resides at the same address as the individual reported in the Base Segment. This segment must be present each time the account is reported.

Multiple occurrences of the J1 Segment can be appended to the Base Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **J1**. | 2 | 1-2 | AN |
| 2 | **Consumer Transaction Type**<br>Used to indicate a new record, a new borrower or a change in consumer identification.  Values available:<br><br>1 = Newly opened account, or new borrower<br>     associated with existing account<br>2 = Name change<br>3 = Address change<br>5 = Social Security Number change<br>6 = Name & Address change<br>8 = Name & Social Security Number change<br>9 = Address & Social Security Number change<br>A = Name, Address and/or Social Security Number change<br><br>If account or borrower is not new, or if no change in consumer information, blank fill. | 1 | 3 | AN |
| 3 | **Surname**<br>Report the last name of the associated consumer.  Titles and prefixes should not be reported.<br><br>If the surname contains multiple last names, hyphenate the surnames.  For example, –Smith-Jones☐ requires the hyphen.<br><br>If the surname contains separate words, the hyphen is not required.  For example, report –Van Dyke☐ or –de la Cruz☐ with a space between each word.<br><br>If reporting Hispanic names, hyphenate the two surnames: Paternal Name–Maternal Name.<br><br>The Generation Code should be reported in Field 6.<br><br>**Notes: Do not report minors.  The name fields should not contain messages, such as —Parent of☐, —Baby☐, —Daughter☐, –Child☐, etc.** | 25 | 4-28 | AN |

EXP_E0004886

# Field Definitions

## J1 Segment
## Associated Consumer—Same Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 4 | **First Name**<br>Report the first name of the associated consumer.<br><br>If reporting multiple first names, hyphenate the first names. | 20 | 29-48 | AN |
| 5 | **Middle Name**<br>Report the middle name or middle initial of the associated consumer, if available.<br><br>If reporting multiple middle names, hyphenate the middle names. | 20 | 49-68 | AN |
| 6 | **Generation Code**<br>Used to distinguish Junior, Senior, II, III, IV, etc.  If not applicable, blank fill.  Values available:<br><br>J = Junior    3 = III    6 = VI    9 = IX<br>S = Senior    4 = IV    7 = VII<br>2 = II        5 = V     8 = VIII | 1 | 69 | AN |
| 7 | **Social Security Number**<br>Report the Social Security Number (SSN) of the associated consumer. Report only valid SSNs.<br><br>Reporting of this information is highly recommended as the Social Security Number greatly enhances accuracy in matching to the correct consumer.  If the consumer does not have an SSN or one is not available for reporting, zero- or 9-fill all positions.<br><br>Notes:  **Do not report Individual Tax Identification Numbers (ITINs) in this field.  ITINs do not prove identity outside the tax system and should not be offered or accepted as identification for non-tax purposes, per the Social Security Administration.**<br><br>**Do not report Credit Profile Numbers (CPNs) in this field.  The CPN should not be used for credit reporting purposes and does not replace the Social Security Number.** | 9 | 70-78 | N |

EXP_E0004887

# Field Definitions

## J1 Segment
## Associated Consumer—Same Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 8 | **Date of Birth**<br>Report the date of birth of the associated consumer. Reporting of this information is highly recommended as the date of birth greatly enhances accuracy in matching to the correct consumer.<br><br>It is important to report the full Date of Birth, including the month, day and year.  If the month and day are not available, use 0101.  The four-digit year is required.  If not available, zero fill the entire field.<br><br>Format is MMDDYYYY.<br><br>**Note: Do not report accounts of consumers who are too young to enter into a binding contract.** | 8 | 79-86 | N |
| 9 | **Telephone Number**<br>Contains the telephone number of the associated consumer (Area Code + 7 digits). | 10 | 87-96 | N |
| 10 | **ECOA Code**<br>Defines the relationship of the associated consumer to the account and designates the account as joint, individual, etc., in compliance with the Equal Credit Opportunity Act.<br><br>Exhibit 10 provides a list of ECOA Codes, their definitions and usage.<br><br>For important information:<br><br>•   Guidelines on reporting consumers who are personally liable for business accounts – refer to Frequently Asked Question 21.<br><br>•   Usage guidelines on ECOA Codes T (Terminated) and Z (Delete Consumer) – refer to Frequently Asked Question 14(b).<br><br>**Note:  Codes 0 (Undesignated), 4 (Joint) and 6 (On-Behalf-Of) are obsolete as of September 2003 and may no longer be reported.** | 1 | 97 | AN |

EXP_E0004888

# Field Definitions

## J1 Segment
## Associated Consumer—Same Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 11 | **Consumer Information Indicator**<br>Contains a value that indicates a special condition of the account that applies to the associated consumer.<br><br>This special condition may be that a bankruptcy was filed, discharged, dismissed or withdrawn; a debt was reaffirmed; or the consumer cannot be located or is now located.<br><br>The indicator should be reported one time and will remain on file until another Consumer Information Indicator or a Removal value is reported.  As an option, the indicator may be reported each month as long as the condition applies. **Regardless of the method of reporting, the indicator will be deleted *only* when another Consumer Information Indicator or a Removal value (Q, S, U) is reported.**<br><br>Exhibit 11 provides a list of Consumer Information Indicators and examples that demonstrate how to report these codes.<br><br>For reporting guidelines, refer to Frequently Asked Questions 25 through 32 (bankruptcy) and 61 (personal receivership).<br><br>**Notes:  Do not report a bankruptcy indicator if your account is not included in the bankruptcy.**<br><br>**When converting from Metro™ to Metro 2®, it is necessary to report the applicable Consumer Information Indicator on your first Metro 2® submission, even if you had reported this information through an Account Status Code or Special Comment Code on your last Metro™ submission.** | 2 | 98-99 | AN |
| 12 | **Reserved**<br>Blank fill. | 1 | 100 | AN |

**Note:  For additional reporting guidelines specific to the J1 Segment, refer to Frequently Asked Questions 6, 7 and 18.**

EXP_E0004889

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

The J2 Segment is designed to accommodate the requirements of ECOA and applies when the associated consumer resides at a different address than the individual reported in the Base Segment. The J2 Segment must always contain an address, even if the address is the same as the one reported in the Base Segment.  This segment must be present each time the account is reported.

Multiple occurrences of the J2 Segment can be appended to the Base Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **J2**. | 2 | 1-2 | AN |
| 2 | **Consumer Transaction Type**<br>Used to indicate a new record, a new borrower or a change in consumer identification.  Values available:<br><br>1 = Newly opened account, or a new borrower associated with existing account<br>2 = Name change<br>3 = Address change<br>5 = Social Security Number change<br>6 = Name & Address change<br>8 = Name & Social Security Number change<br>9 = Address & Social Security Number change<br>A = Name, Address and/or Social Security Number change<br><br>If account or borrower is not new, or if no change in consumer information, blank fill. | 1 | 3 | AN |
| 3 | **Surname**<br>Report the last name of the associated consumer.  Titles and prefixes should not be reported.<br><br>If the surname contains multiple last names, hyphenate the surnames.  For example, –Smith-Jones☐ requires the hyphen.<br><br>If the surname contains separate words, the hyphen is not required.  For example, report –Van Dyke☐ or –de la Cruz☐ with a space between each word.<br><br>If reporting Hispanic names, hyphenate the two surnames: Paternal Name–Maternal Name.<br><br>The Generation Code should be reported in Field 6.<br><br>**Notes:  Do not report minors.  The name fields should not contain messages, such as —Parent of☐, —Baby☐, —Daughter☐, —Child☐, etc.** | 25 | 4-28 | AN |

EXP_E0004890

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 4 | **First Name** <br> Report the first name of the associated consumer. <br><br> If reporting multiple first names, hyphenate the first names. | 20 | 29-48 | AN |
| 5 | **Middle Name** <br> Report the middle name or middle initial of the associated consumer, if available. <br><br> If reporting multiple middle names, hyphenate the middle names. | 20 | 49-68 | AN |
| 6 | **Generation Code** <br> Used to distinguish Junior, Senior, II, III, IV, etc.  If not applicable, blank fill.  Values available: <br><br> J = Junior   3 = III   6 = VI   9 = IX <br> S = Senior   4 = IV   7 = VII <br> 2 = II   5 = V   8 = VIII | 1 | 69 | AN |
| 7 | **Social Security Number** <br> Report the Social Security Number (SSN) of the associated consumer.  Report only valid SSNs. <br><br> Reporting of this information is highly recommended as the Social Security Number greatly enhances the accuracy in matching to the correct consumer.  If the consumer does not have an SSN or if one is not available for reporting, zero- or 9-fill all positions. <br><br> **Note: Do not report Individual Tax Identification Numbers (ITINs) in this field.  ITINs do not prove identity outside the tax system and should not be offered or accepted as identification for non-tax purposes, per the Social Security Administration.** <br><br> **Do not report Credit Profile Numbers (CPNs) in this field.  The CPN should not be used for credit reporting purposes and does not replace the Social Security Number.** | 9 | 70-78 | N |

EXP_E0004891

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 8 | **Date of Birth**<br>Report the date of birth of the associated consumer. Reporting of this information is highly recommended as the date of birth greatly enhances accuracy in matching to the correct consumer.<br><br>It is important to report the full Date of Birth, including the month, day and year.  If the month and day are not available, use 0101.  The four-digit year is required.  If not available, zero fill the entire field.<br><br>Format is MMDDYYYY.<br><br>**Note: Do not report accounts of consumers who are too young to enter into a binding contract.** | 8 | 79-86 | N |
| 9 | **Telephone Number**<br>Contains the telephone number of the associated consumer (Area Code + 7 digits). | 10 | 87-96 | N |
| 10 | **ECOA Code**<br>Defines the relationship of the associated consumer to the account and designates the account as joint, individual, etc., in compliance with the Equal Credit Opportunity Act.<br><br>Exhibit 10 provides a list of ECOA Codes, their definitions and usage.<br><br>For important information:<br>• Guidelines on reporting consumers who are personally liable for business accounts – refer to Frequently Asked Question 21.<br><br>• Usage guidelines on ECOA Codes T (Terminated) and Z (Delete Consumer) – refer to Frequently Asked Question 14(b).<br><br>**Note: Codes 0 (Undesignated), 4 (Joint) and 6 (On-Behalf-Of) are obsolete as of September 2003 and may no longer be reported.** | 1 | 97 | AN |

EXP_E0004892

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 11 | **Consumer Information Indicator**<br>Contains a value that indicates a special condition of the account that applies to the associated consumer.<br><br>This special condition may be that a bankruptcy was filed, discharged, dismissed or withdrawn; a debt was reaffirmed; or the consumer cannot be located or is now located.<br><br>The indicator should be reported one time and will remain on file until another Consumer Information Indicator or a Removal value is reported. As an option, the indicator may be reported each month as long as the condition applies.<br><br>**Regardless of the method of reporting, the indicator will be deleted *only* when another Consumer Information Indicator or a Removal value (Q, S, U) is reported.**<br><br>Exhibit 11 provides a list of Consumer Information Indicators and examples that demonstrate how to report these codes.<br><br>For reporting guidelines, refer to Frequently Asked questions 25 through 32 (bankruptcy) and 61 (personal receivership).<br><br>**Notes: Do not report a bankruptcy indicator if your account is not included in the bankruptcy.**<br><br>**When converting from Metro™ to Metro 2®, it is necessary to report the applicable Consumer Information Indicator on your first Metro 2® submission, even if you had reported this information through an Account Status Code or Special Comment Code on your last Metro™ submission.** | 2 | 98-99 | AN |
| 12 | **Country Code**<br>Contains the standard two-character country abbreviation.<br><br>Exhibit 12 provides a list of the Country Codes. | 2 | 100-101 | AN |

EXP_E0004893

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 13 | **First Line of Address**<br>Contains billing/mailing address for associated consumer.  If the consumer has a U.S. address and a foreign address, report the U.S. address.<br><br>The First Line of Address usually includes street number, direction, street name, and type of thoroughfare.<br><br>If the billing/mailing address is a PO Box or Rural Route, include Box or Route followed by the number (e.g., PO Box 100).  Do not report both a street address and a PO Box.<br><br>If the billing/mailing address is a private mailbox (PMB), the street address should be reported in the First Line of Address (e.g., 5678 Main Street).  The PMB number should be reported in the Second Line of Address (e.g., PMB 1234).  As an alternative, the entire address can be reported in the First Line of Address; for example, 5678 Main Street, PMB 1234.<br><br>Eliminate internal messages such as: -Do not mail □, —Attorney □, -Charge-off □, —Chapter 13 □, —Fraud □, -Trustee □, -Estate of □,  -Care of □, -M/R □ (Mail Returned), etc.<br><br>Exhibit 13 provides general rules for address reporting. | 32 | 102-133 | AN |
| 14 | **Second Line of Address**<br>Contains second line of address, if needed, such as apartment or unit number, or private mailbox number (PMB).<br><br>Eliminate internal messages such as: -Do not mail □, —Attorney □, -Charge-off □, —Chapter 13 □, —Fraud □, -Trustee □, | 32 | 134-165 | AN |
| 15 | **City**<br>Contains city name for address of associated consumer. Truncate rightmost positions if city name is greater than 20 characters or use standard 13-character U.S. Postal Service city abbreviations. | 20 | 166-185 | AN |

EXP_E0004894

# Field Definitions

## J2 Segment
## Associated Consumer—Different Address

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 16 | **State** <br> Contains the standard U.S. Postal Service state abbreviation for the address of the associated consumer. <br><br> Exhibit 14 provides a list of State Codes. | 2 | 186–187 | AN |
| 17 | **Postal/Zip Code** <br> Report the Zip Code of the associated consumer's address. Use entire field if reporting 9-digit zip codes. Otherwise, left-justify and blank fill. | 9 | 188–196 | AN |
| 18 | **Address Indicator** <br> Contains one of the following values for the address reported in fields 13-17: <br><br> C = Confirmed/Verified address <br> **Note: Value _C' enables reporting a confirmed or verified address after receiving an address discrepancy notification from a consumer reporting agency. Report _C' one time after the address is confirmed.** <br> Y = Known to be address of associated consumer <br> N = Not confirmed address <br> M = Military address <br> S = Secondary address <br> B = Business address — not consumer's residence <br> U = Non-deliverable address/Returned mail <br> D = Data reporter's default address <br> P = Bill Payer Service — not consumer's residence <br><br> If indicator not available or unknown, blank fill. | 1 | 197 | AN |
| 19 | **Residence Code** <br> Contains the one-character residence code of the address reported in fields 13-17.  Values available: <br><br> O = Owns <br> R = Rents <br><br> If not available or unknown, blank fill. | 1 | 198 | AN |
| 20 | **Reserved** <br> Blank fill. | 2 | 199-200 | AN |

**Note:  For additional reporting guidelines specific to the J2 Segment, refer to Frequently Asked Questions 6, 7 and 18.**

EXP_E0004895

# Field Definitions

## K1 Segment
## Original Creditor Name

The K1 Segment must be present each time the account is reported by collection agencies, debt buyers, check guarantee companies, student loan guaranty agencies, and the U.S. Department of Education. **The purpose of reporting the original creditor name is to help consumers identify the source of accounts when they appear on credit reports.** Without the original creditor names, consumers may not know what the accounts represent.

Some state laws and CDIA policy stipulate that the original client/creditor must be identified. Federal law stipulates that the name of the payee must be identified when reporting returned checks.

Only one occurrence of the K1 Segment can be appended to the Base Segment. If not applicable, do not report the K1 Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **K1**. | 2 | 1-2 | AN |
| 2 | **Original Creditor Name**<br>The content of this field is dependent on the type of reporter.<br><br>Collection Agencies: Report the name of the company/creditor that originally opened the account for the consumer, even if the account had been turned over to multiple collection agencies.<br><br>Debt Buyers: Report the name of the company/creditor that originally opened the account for the consumer, even if the account had been sold multiple times to different debt buyers. Refer to the K2 Segment for –purchased from☐ information.<br><br>Companies Reporting Returned Checks: Report the name of the payee; i.e., name of company to which the check was written. Refer to Frequently Asked Question 16 for additional guidelines on reporting returned checks.<br><br>Student Loan Guarantors/U.S. Department of Education: Report the name of the original student loan lender.<br><br>One of the following three options should be used when reporting a creditor's name that would reveal sensitive information about the consumer.<br><br>1. Report the name of the institution, but do not include reference to the type of service. For example, use the hospital name without identifying that it was the psychiatric unit that provided care. If a hospital's name reveals sensitive information, abbreviate the name.<br><br>2. Use the corporate name if it is different from the commercial name of a mental institution or drug rehabilitation center.<br><br>3. Do not report the account if either of the above two options would not sufficiently protect the consumer's privacy.<br><br>**Note: Encoded information is not acceptable in this field.** | 30 | 3-32 | AN |

(continued)

# Field Definitions

## K1 Segment
## Original Creditor Name

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 3 | **Creditor Classification**<br>Contains a code indicating a general type of business for the Original Creditor Name.  Values available:<br><br>01  =  Retail<br>02  =  Medical/Health Care<br>      *Required when reporting medical debts and returned*<br>      *checks from providers of medical services, products or*<br>      *devices*<br>03  =  Oil Company<br>04  =  Government<br>05  =  Personal Services<br>06  =  Insurance<br>07  =  Educational<br>08  =  Banking<br>09  =  Rental/Leasing<br>10  =  Utilities<br>11  =  Cable/Cellular<br>12  =  Financial<br>13  =  Credit Union<br>14  =  Automotive<br>15  =  Check Guarantee | 2 | 33-34 | N |

**Note:** **To assist with compliance of the Fair Credit Reporting Act, companies who report medical debts or returned checks for medical purposes must report Creditor Classification ‚02' to indicate ‚Medical/Health Care'.  The actual name of the original creditor should continue to be reported in the Original Creditor Name (Field 2).**

EXP_E0004897

# Field Definitions

## K2 Segment
## Purchased From/Sold To

The K2 Segment may be used to report the name of the company from which the account was purchased or the name of the company to which the account was sold. The K2 Segment should be reported only one time per record to affect the change.

Only one occurrence of the K2 Segment can be appended to the Base Segment. If not applicable, do not report the K2 Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|-------|--------------------------|--------|----------|---------------------|
|       |                          | Length | Position | Recording Technique |
| 1 | **Segment Identifier** Contains a constant of **K2**. | 2 | 1-2 | AN |
| 2 | **Purchased From/Sold To Indicator** Contains a code representing the type of information being reported. Values available:<br><br>1 = Purchased From Name<br>2 = Sold To Name<br>9 = Remove Previously Reported K2 Segment Information | 1 | 3 | N |
| 3 | **Purchased From or Sold To Name** Contains the name of the company from which the account was purchased or to which the account was sold.<br><br>If field 2 = 9, this field should be blank filled. | 30 | 4-33 | AN |
| 4 | **Reserved** Blank fill. | 1 | 34 | AN |

Notes:  For reporting guidelines for accounts sold to another company or accounts purchased from another company, refer to Frequently Asked Questions 47 & 48.

The **K2 segment** should *not* be reported by collection agencies, check guarantee companies, student loan guaranty agencies and the U.S. Department of Education.

The **K2 Segment** may be reported by debt buyers when the name of the company from which the account was purchased is different from the original creditor's name, which is reported in the K1 Segment. If the original creditor and the company from which the account was purchased are the same, the **K2 Segment** should not be reported.

EXP_E0004898

# Field Definitions

## K3 Segment
## Mortgage Information

The K3 Segment is used for two purposes:

1. To indicate a secondary marketing agency's interest in a loan by providing the applicable account number as assigned by the secondary marketing agency.

2. To report the Mortgage Identification Number (MIN), when available.

This segment must be present each time the account is reported. Only one occurrence of the K3 Segment can be appended to the Base Segment. If not applicable, do not report the K3 Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|-------|--------------------------|--------|----------|------------------------|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **K3**. | 2 | 1-2 | AN |
| 2 | **Agency Identifier**<br>Contains a code indicating which secondary marketing agency has interest in this loan.  Values available:<br><br>00 = Agency Identifier not applicable<br>        (Used when reporting MIN only)<br>01 = Fannie Mae<br>02 = Freddie Mac | 2 | 3-4 | N |
| 3 | **Account Number**<br>Contains the account number as assigned by the secondary marketing agency.  **Do not include embedded blanks or special characters.**<br><br>If field 2 = 00, this field should be blank filled. | 18 | 5-22 | AN |
| 4 | **Mortgage Identification Number (MIN)**<br>Contains the Mortgage Identification Number assigned to a mortgage loan. **Do not include embedded blanks or special characters.**<br><br>The MIN indicates that the loan is registered with the Mortgage Electronic Registration Systems, Inc. (MERS), the electronic registry for tracking the ownership of mortgage rights.  For more information, see http://www.mersinc.org. | 18 | 23-40 | AN |

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004899

## Field Definitions

## K4 Segment
## Specialized Payment Information

The K4 Segment may be used to report information on specialized payment schedules for any type of loan for either deferred payments or balloon payments, which may include principal forbearance. This segment must be present each time the account is reported if a deferred or balloon payment applies to the account.

If an account has both deferred and balloon payments, report the Deferred Payment Start Date as long as payments are deferred.  When the account is in repayment, report the Balloon Payment Due Date and Amount.

If an account has multiple balloon payments, only one can be reported at a time.  When one balloon payment has been paid, the next one due can be reported.

Only one occurrence of the K4 Segment can be appended to the Base Segment.  If not applicable, do not report the K4 Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier** Contains a constant of **K4**. | 2 | 1-2 | AN |
| 2 | **Specialized Payment Indicator** Contains a code describing the specialized payment arrangements.  Values available: 01 = Balloon Payment 02 = Deferred Payment | 2 | 3-4 | N |
| 3 | **Deferred Payment Start Date** Report the date the first payment is due for deferred loans. Format is MMDDYYYY.  If the day is not available, use 01. This date should be reported when the Terms Frequency (Base Segment, Field 14) indicates Deferred. Refer to Frequently Asked Question 44 for guidelines on reporting deferred loans. | 8 | 5-12 | N |
| 4 | **Balloon Payment Due Date** Report the date the balloon payment is due, if applicable. Format is MMDDYYYY.  If the day is not available, use 01. | 8 | 13-20 | N |
| 5 | **Balloon Payment Amount** Report the amount of the balloon payment in whole dollars only. | 9 | 21-29 | N |
| 6 | **Reserved** Blank fill. | 1 | 30 | AN |

**Note: All other account information should be reported in the Base Segment.**

EXP_E0004900

# Field Definitions

## L1 Segment
## Account Number/Identification Number Change

The L1 Segment provides an automated method for changing the Consumer Account Number and/or Identification Number and should be reported only one time per record to affect the change.

The L1 Segment contains the new Consumer Account Number and/or the new Identification Number and the Base Segment contains the old Consumer Account Number (Field 7) and/or old Identification Number (field 5) exactly as reported previously.  In any subsequent reporting period, the Base Segment should contain the new Consumer Account Number and/or new Identification Number, and the L1 Segment should not be reported.

If the L1 Segment is being reported for the first time, or if L1 Segments are to be used for portfolio acquisition or a mass Consumer Account Number and/or Identification Number change, contact your consumer reporting agencies.

Only one occurrence of the L1 Segment can be appended to the Base Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **L1**. | 2 | 1-2 | AN |
| 2 | **Change Indicator**<br>Contains a code representing the change being reported.<br>Values available:<br><br>1 = Consumer Account Number Change ONLY<br>2 = Identification Number Change ONLY<br>3 = Consumer Account Number AND Identification<br>    Number Change | 1 | 3 | N |
| 3 | **New Consumer Account Number**<br>Contains the new Account Number assigned to this account.<br>**Do not include embedded blanks or special characters.**<br><br>If field 2 = 2, this field should be blank filled. | 30 | 4-33 | AN |

(continued)

EXP_E0004901

# Field Definitions

## L1 Segment
## Account Number/Identification Number Change

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 4 | **New Identification Number** Contains the new Identification Number assigned to this account.<br><br>If field 2 = 1, this field should be blank filled. | 20 | 34-53 | AN |
| 5 | **Reserved** Blank fill. | 1 | 54 | AN |

**Note:** **If fixed-length records are being reported and a record does not require a Consumer Account Number or Identification Number change, the Segment Identifier of *L1* must be reported and the remainder of the segment must be blank filled.**

# Field Definitions

## N1 Segment
## Employment

The N1 Segment may be used to report employment information for the consumer reported in the Base Segment.

Only one occurrence of the N1 Segment can be appended to the Base Segment.  If employment is not available, do not report the N1 Segment.

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Segment Identifier**<br>Contains a constant of **N1**. | 2 | 1-2 | AN |
| 2 | **Employer Name**<br>Report the name of the employer for the consumer reported in the Base Segment. | 30 | 3-32 | AN |
| 3 | **First Line of Employer Address**<br>Contains the mailing address for the employer in Field 2 and usually includes street number, direction, street name and type of thoroughfare. | 32 | 33-64 | AN |
| 4 | **Second Line of Employer Address**<br>Contains second line of employer's address, if needed. | 32 | 65-96 | AN |
| 5 | **Employer City**<br>Contains city name for employer's address.  Truncate rightmost positions if city name is greater than 20 characters or use standard 13-character U.S. Postal Service city abbreviations. | 20 | 97-116 | AN |
| 6 | **Employer State**<br>Contains the standard U.S. Postal Service state abbreviation for the address of the employer.<br><br>Exhibit 14 provides a list of State Codes. | 2 | 117-118 | AN |
| 7 | **Employer Postal/Zip Code**<br>Report the zip code of the employer's address. Use entire field if reporting 9-digit zip codes.  Otherwise, left-justify and blank fill. | 9 | 119-127 | AN |

(continued)

EXP_E0004903

# Field Definitions

## N1 Segment
## Employment

| FIELD | FIELD NAME & DESCRIPTION | 426 and 366 FORMATS | | |
|-------|--------------------------|--------|----------|----------------------|
| | | Length | Position | Recording Technique |
| 8 | **Occupation**<br>Report title or position for consumer reported in the Base Segment (the employee). | 18 | 128–145 | AN |
| 9 | **Reserved**<br>Blank fill. | 1 | 146 | AN |

# Field Definitions

## Trailer Record

The Trailer Record must be the last record provided on the file.  It includes cumulative totals that are used to verify that all records received have been processed.

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format[1] | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 1 | **Record Descriptor Word (RDW)**<br>Contains a value equal to the length of the physical record.  This value includes the four bytes reserved for this field.<br>If fixed-length records are being reported, the Trailer Record should be the same length as all the data records. The Trailer Record should be padded with blanks to fill the needed number of positions. | 4 | 1-4 | N |
| 2 | **Record Identifier**<br>Contains a constant of **TRAILER** which is used to identify this record. | 7 | 5-11 | AN |
| 3 | **Total Base Records**<br>Contains the total number of Base Segments being reported. | 9 | 12-20 | N |
| 4 | **Reserved**<br>Blank fill. | 9 | 21-29 | AN |
| 5 | **Total of Status Code DF**<br>Contains the total number of Base Segments with Status Code DF in Field 17A. | 9 | 30-38 | N |
| 6 | **Total Associated Consumer Segments (J1)**<br>Contains the total number of J1 Segments being reported.  Do not count blank- or 9-filled segments. | 9 | 39-47 | N |
| 7 | **Total Associated Consumer Segments (J2)**<br>Contains the total number of J2 Segments being reported.  Do not count blank- or 9-filled segments. | 9 | 48-56 | N |
| 8 | **Block Count**<br>Contains the number of blocks on the file, if applicable. | 9 | 57-65 | N |
| 9 | **Total of Status Code DA**<br>Contains the total number of Base Segments with Status Code DA in Field 17A. | 9 | 66-74 | N |
| 10 | **Total of Status Code 05**<br>Contains the total number of Base Segments with Status Code 05 in Field 17A. | 9 | 75-83 | N |
| 11 | **Total of Status Code 11**<br>Contains the total number of Base Segments with Status Code 11 in Field 17A. | 9 | 84-92 | N |

---

[1] For 366 Packed Format specifications, refer to the Record Layouts section of the Metro 2® Format module.

# Field Definitions

## Trailer Record

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 12 | **Total of Status Code 13** Contains the total number of Base Segments with Status Code 13 in Field 17A. | 9 | 93-101 | N |
| 13 | **Total of Status Code 61** Contains the total number of Base Segments with Status Code 61 in Field 17A. | 9 | 102-110 | N |
| 14 | **Total of Status Code 62** Contains the total number of Base Segments with Status Code 62 in Field 17A. | 9 | 111-119 | N |
| 15 | **Total of Status Code 63** Contains the total number of Base Segments with Status Code 63 in Field 17A. | 9 | 120-128 | N |
| 16 | **Total of Status Code 64** Contains the total number of Base Segments with Status Code 64 in Field 17A. | 9 | 129-137 | N |
| 17 | **Total of Status Code 65** Contains the total number of Base Segments with Status Code 65 in Field 17A. | 9 | 138-146 | N |
| 18 | **Total of Status Code 71** Contains the total number of Base Segments with Status Code 71 in Field 17A. | 9 | 147-155 | N |
| 19 | **Total of Status Code 78** Contains the total number of Base Segments with Status Code 78 in Field 17A. | 9 | 156-164 | N |
| 20 | **Total of Status Code 80** Contains the total number of Base Segments with Status Code 80 in Field 17A. | 9 | 165-173 | N |
| 21 | **Total of Status Code 82** Contains the total number of Base Segments with Status Code 82 in Field 17A. | 9 | 174-182 | N |
| 22 | **Total of Status Code 83** Contains the total number of Base Segments with Status Code 83 in Field 17A. | 9 | 183-191 | N |
| 23 | **Total of Status Code 84** Contains the total number of Base Segments with Status Code 84 in Field 17A. | 9 | 192-200 | N |
| 24 | **Total of Status Code 88** Contains the total number of Base Segments with Status Code 88 in Field 17A. | 9 | 201-209 | N |

EXP_E0004906

# Field Definitions

## Trailer Record

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 25 | **Total of Status Code 89**<br>Contains the total number of Base Segments with Status Code 89 in Field 17A. | 9 | 210-218 | N |
| 26 | **Total of Status Code 93**<br>Contains the total number of Base Segments with Status Code 93 in Field 17A. | 9 | 219-227 | N |
| 27 | **Total of Status Code 94**<br>Contains the total number of Base Segments with Status Code 94 in Field 17A. | 9 | 228-236 | N |
| 28 | **Total of Status Code 95**<br>Contains the total number of Base Segments with Status Code 95 in Field 17A. | 9 | 237-245 | N |
| 29 | **Total of Status Code 96**<br>Contains the total number of Base Segments with Status Code 96 in Field 17A. | 9 | 246-254 | N |
| 30 | **Total of Status Code 97**<br>Contains the total number of Base Segments with Status Code 97 in Field 17A. | 9 | 255-263 | N |
| 31 | **Total of ECOA Code Z (All Segments)**<br>Contains the total number of records with ECOA Code Z being reported in the Base Segment (Field 37), in the J1 Segment (Field 10) and in the J2 Segment (Field 10). | 9 | 264-272 | N |
| 32 | **Total Employment Segments**<br>Contains the total number of records with employment being reported in the N1 Segment. | 9 | 273-281 | N |
| 33 | **Total Original Creditor Segments**<br>Contains the total number of records with Original Creditors being reported in the K1 Segment. | 9 | 282-290 | N |
| 34 | **Total Purchased From/Sold To Segments**<br>Contains the total number of records with Purchased From/Sold To being reported in the K2 Segment. | 9 | 291-299 | N |
| 35 | **Total Mortgage Information Segments**<br>Contains the total number of records with Mortgage Information being reported in the K3 Segment. | 9 | 300-308 | N |
| 36 | **Total Specialized Payment Information Segments**<br>Contains the total number of records with Specialized Payment Information being reported in the K4 Segment. | 9 | 309-317 | N |
| 37 | **Total Change Segments**<br>Contains the total number of Consumer Account Number and/or Identification Number changes being reported in the L1 Segment. | 9 | 318-326 | N |

EXP_E0004907

# Field Definitions

## Trailer Record

| FIELD | FIELD NAME & DESCRIPTION | 426 Character Format | | |
|---|---|---|---|---|
| | | Length | Position | Recording Technique |
| 38 | **Total Social Security Numbers (All Segments)** Contains the total number of valid Social Security Numbers reported in the Base Segment (Field 34), in the J1 Segment (Field 7) and in the J2 Segment (Field 7). Do not count zero- or 9-filled SSNs. | 9 | 327-335 | N |
| 39 | **Total Social Security Numbers (Base Segments)** Contains the total number of valid Social Security Numbers reported in the Base Segment (Field 34). Do not count zero- or 9-filled SSNs. | 9 | 336-344 | N |
| 40 | **Total Social Security Numbers (J1 Segments)** Contains the total number of valid Social Security Numbers reported in the J1 Segment (Field 7). Do not count zero- or 9-filled SSNs. | 9 | 345-353 | N |
| 41 | **Total Social Security Numbers (J2 Segments)** Contains the total number of valid Social Security Numbers reported in the J2 Segment (Field 7). Do not count zero- or 9-filled SSNs. | 9 | 354-362 | N |
| 42 | **Total Dates of Birth (All Segments)** Contains the total number of valid Dates of Birth reported in the Base Segment (Field 35), in the J1 Segment (Field 8) and in the J2 Segment (Field 8). Do not count zero-filled Dates of Birth. | 9 | 363-371 | N |
| 43 | **Total Dates of Birth (Base Segments)** Contains the total number of valid Dates of Birth reported in the Base Segment (Field 35). Do not count zero-filled Dates of Birth. | 9 | 372-380 | N |
| 44 | **Total Dates of Birth (J1 Segments)** Contains the total number of valid Dates of Birth reported in the J1 Segment (Field 8). Do not count zero-filled Dates of Birth. | 9 | 381-389 | N |
| 45 | **Total Dates of Birth (J2 Segments)** Contains the total number of valid Dates of Birth reported in the J2 Segment (Field 8). Do not count zero-filled Dates of Birth. | 9 | 390-398 | N |
| 46 | **Total Telephone Numbers (All Segments)** Contains the total number of valid Telephone Numbers reported in the Base Segment (Field 36), in the J1 Segment (Field 9) and in the J2 Segment (Field 9). Do not count zero-filled Telephone Numbers. | 9 | 399-407 | N |
| 47 | **Reserved** Blank fill. | 19 | 408-426 | AN |

EXP_E0004908

## Exhibit 1

# Account Type Codes by Industry

The following table describes the account type codes that are reported in Field 9.

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00 | Auto | X | | | X | | | X | | | X | | |
| 01 | Unsecured | X | | | X | | | X | | | X | | |
| 02 | Secured[1] | X | | | X | | | X | | | X | | |
| 03 | Partially Secured | X | | | X | | | X | | | X | | |
| 04 | Home Improvement | X | | | X | | | X | X | | | | |
| 05 | FHA Home Improvement | X | | | X | | | X | X | | | | |
| 06 | Installment Sales Contract[1] | | | | | | | | | X | X | | X |
| 07 | Charge Account[1] | | | | | | | | | X | X | | |
| 08 | Real estate, specific type unknown (Terms Duration in years) Report specific real estate type codes, when known. Refer to codes 19, 25, 26, 6B, 2C. | X | | | X | | | | X | | | | |
| 10 | Business Loan | X | | | X | | | X | | | | | |
| 11 | Recreational Merchandise | X | | | X | | | X | | | X | | |

(continued)

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004909

## Exhibit 1

# Account Type Codes by Industry

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|------|-------------|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Education | X | | | X | | X | | | | | X | |
| 13 | Lease[1] | X | | | X | | | X | | | X | | |
| 15 | Line of Credit[1] | X | | | X | | | X | | | | X | |
| 17 | Manufactured Housing | X | | | X | | | X | X | | X | | |
| 18 | Credit Card | X | | X | X | | | X | | | | | |
| 19 | FHA Real Estate Mortgage (Terms Duration in years) | X | | | X | | | | X | | | | |
| 20 | Note Loan | X | | | X | | | X | | | | | |
| 25 | VA Real Estate Mortgage (Terms Duration in years) | X | | | X | | | | X | | | | |
| 26 | Conventional Real Estate Mortgage — including Purchase Money First[1] (Terms Duration in years) | X | | | X | | | | X | | | | |
| 29 | Rental Agreement Note: Used by rental companies | | | | | | | | | | | | |

(continued)

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004910

# Exhibit 1

## Account Type Codes by Industry

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Combined Credit Plan[1] | X | | X | X | | | | | | | | |
| 43 | Debit Card[1] | X | | X | X | | | X | | | | | |
| 47 | Credit Line Secured | X | | | X | | | X | | | | | |
| 48 | Collection Agency/Attorney | | | | | X | | | | | | | |
| 50 | Family Support | | X | | | | | | | | | | |
| 65 | Government Unsecured Guaranteed Loan | | | | | | X | | | | | | |
| 66 | Government Secured Guaranteed Loan | | | | | | X | | | | | | |
| 67 | Government Unsecured Direct Loan | | | | | | X | | | | | | |
| 68 | Government Secured Direct Loan | | | | | | X | | | | | | |
| 69 | Government Grant | | | | | | X | | | | | | |
| 70 | Government Overpayment | | | | | | X | | | | | | |
| 71 | Government Fine | | | | | | X | | | | | | |
| 72 | Government Fee for Services | | | | | | X | | | | | | |

(continued)

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004911

# Exhibit 1

## Account Type Codes by Industry

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Government Employee Advance | | | | | | X | | | | | | |
| 74 | Government Misc. Debt | | | | | | X | | | | | | |
| 75 | Government Benefit | | | | | | X | | | | | | |
| 77 | Returned Check[1] | | | | | X | | | | | | | |
| 89 | Home Equity Line of Credit | X | | | X | | | | X | | | | |
| 90 | Medical Debt | X | | | X | | | X | | | | | |
| 91 | Debt Consolidation[1] | X | | | X | | | X | | | | | |
| 92 | Utility Company | | | | | | | | | | | | X |
| 93 | Child Support | | X | | | | | | | | | | |
| 95 | Attorney Fees | X | | | X | | | | | | | | |
| 0A | Time Share Loan[1] | X | | | X | | | X | X | | | | |
| 2A | Secured Credit Card[1] | X | | X | X | | | | | | | | |
| 3A | Auto Lease[1] | X | | | X | | | X | | | X | | |
| 5A | Real Estate — Junior Liens and Non-Purchase Money First[1] (Terms Duration in years) | X | | | X | | | | X | | | | |

(continued)

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004912

# Exhibit 1

## Account Type Codes by Industry

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|------|-------------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6A | Commercial Installment Loan[1] | X | | | X | | | X | | | | | |
| 7A | Commercial Line of Credit[1] | X | | | X | | | X | | | | | |
| 8A | Business Credit Card[1] | X | | X | X | | | | | | | | |
| 9A | Secured Home Improvement | X | | | X | | | X | X | | | | |
| 5B | Second Mortgage (Terms Duration in years) | X | | | X | | | | X | | | | |
| 6B | Commercial Mortgage Loan[1] (Terms Duration in years) | X | | | X | | | X | X | | | | |
| 7B | Agricultural | X | | | X | | | X | | | | | |
| 8B | Deposit Account with Overdraft Protection[1] | X | | | X | | | | | | | | |
| 9B | Business Line Personally Guaranteed | X | | | X | | | X | | | | | |
| 0C | Debt Buyer | | | | | X | | | | | | | |

(continued)

---

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004913

## Exhibit 1

# Account Type Codes by Industry

| Code | Description | Bank/ Svgs & Loan | Child Support Agency | Credit Card Issuer | Credit Union | Debt Buyer/ Coll. Agency | Govt. Agency | Loan Finance | Mtg. Lender | Retail Store | Sales Finance | Student Loan Lender | Utility |
|------|-------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2C | U.S. Department of Agriculture (USDA) Real Estate Mortgage Loan (Terms Duration in years) | X | | | X | | | | X | | | | |
| 4D | Telecommunications/Cellular | | | | | | | | | | | | X |
| 6D | Home Equity[1] | X | | | X | | | | X | | | | |
| 0F | Construction Loan | X | | | X | | | X | X | | | | |
| 0G | Flexible Spending Credit Card[1] | X | | X | X | | | | | | | | |

**Note: Account Type Codes 22 (Secured by Household Goods), 23 (Secured by Household Goods & Other Collateral) and 1C (Household Goods) are obsolete as of September 2011 and may no longer be reported.**

---

[1] Refer to Exhibit 2 for definitions and/or reporting guidelines.

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004914

Exhibit 2

# Account Type Codes within Portfolio Type

The following table contains an alphabetic listing of the Account Type Codes and their corresponding Portfolio Types.

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|----------------|-------------|----------|------|-----------|
| 7B | Agricultural | | X | | | |
| 95 | Attorney Fees | | X | | | |
| 00 | Auto | | X | | | |
| 3A | Auto Lease<br>*Refer to Frequently Asked Question 36 for guidelines specific to terminated leases and Frequently Asked Question 37 for guidelines specific to prepaid auto leases.* | | X | | | |
| 8A | Business Credit Card<br>*Individual is personally liable.* | | | | X | X |
| 9B | Business Line Personally Guaranteed | X | | | | |
| 10 | Business Loan | | X | | | |
| 07 | Charge Account<br>*Used by the Retail Store industry.* | | | | | X |
| 93 | Child Support | | | | X | |
| 48 | Collection Agency/Attorney | | | | X | |
| 37 | Combined Credit Plan<br>*Represents two credit plans being reported as one account. Example: Visa and MasterCard on one bill.* | | | | X | X |
| 6A | Commercial Installment Loan<br>*Individual is personally liable; company is guarantor.* | | X | | | |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004915

# Exhibit 2

## Account Type Codes within Portfolio Type

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|:--:|:--:|:--:|:--:|:--:|
| 7A | Commercial Line of Credit<br>*Individual is personally liable; company is guarantor.* | X | | | | |
| 6B | Commercial Mortgage Loan<br>*Terms Duration in years. Individual is personally liable; company is guarantor.* | | | X | | |
| 0F | Construction Loan | | X | | | |
| 26 | Conventional Real Estate Mortgage – including Purchase Money First<br>*Terms Duration in years. Purchase Money First means that the proceeds of the loan are used to buy the property. This is a mortgage account that is not guaranteed by a government agency.* | | | X | | |
| 18 | Credit Card | | | | X | X |
| 47 | Credit Line Secured | X | | | | |
| 43 | Debit Card<br>*To be used when debit card is backed by a line of credit or overdraft protection. Refer to Frequently Asked Question 33 for guidelines specific to debit cards.* | X | | | X | X |
| 0C | Debt Buyer | | | | X | |
| 91 | Debt Consolidation<br>*Represents multiple loans which have been consolidated into one loan.* | | X | | | |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004916

Exhibit 2

## Account Type Codes within Portfolio Type

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|----------------|-------------|----------|------|-----------|
| 8B | Deposit Account with Overdraft Protection Overdrawn account. Refer to Frequently Asked Question 59 for reporting guidelines. | | | | X | |
| 12 | Education | | X | | X | |
| 50 | Family Support | | | | X | |
| 05 | Federal Housing Administration (FHA) Home Improvement Loan | | X | | | |
| 19 | Federal Housing Administration (FHA) Real Estate Mortgage Loan Terms Duration in years. | | | X | | |
| 0G | Flexible Spending Credit Card Credit card with no preset spending limit. The credit card has a Credit Limit, but the terms of the card allow the consumer to exceed that amount. Refer to Frequently Asked Question 51 for reporting guidelines. | | | | | X |
| 75 | Government Benefit | | X | | X | |
| 73 | Government Employee Advance | | X | | X | |
| 72 | Government Fee for Services | | X | | X | |
| 71 | Government Fine | | X | | X | |
| 69 | Government Grant | | X | | X | |
| 74 | Government Miscellaneous Debt | | X | | X | |
| 70 | Government Overpayment | | X | | X | |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004917

Exhibit 2

# Account Type Codes within Portfolio Type

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|:--------------:|:-----------:|:--------:|:----:|:---------:|
| 68 | Government Secured Direct Loan | | X | | X | |
| 66 | Government Secured Guaranteed Loan | | X | | X | |
| 67 | Government Unsecured Direct Loan | | X | | X | |
| 65 | Government Unsecured Guaranteed Loan | | X | | X | |
| 6D | Home Equity <br> *Installment payments.* | | X | | | |
| 89 | Home Equity Line of Credit | X | | | | |
| 04 | Home Improvement | | X | | | |
| 06 | Installment Sales Contract <br> *Used by the Retail Industry.* | | X | | | |
| 13 | Lease <br> *Non-auto.* | | X | | | |
| 15 | Line of Credit <br> *Personal line of credit – not secured by collateral. Includes Check Credit.* | X | | | | |
| 17 | Manufactured Housing | | X | | | |
| 90 | Medical Debt | | X | | X | |
| 20 | Note Loan | | X | | | |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004918

# Exhibit 2

## Account Type Codes within Portfolio Type

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|----------------|-------------|----------|------|-----------|
| 03 | Partially Secured | | X | | | |
| 5A | Real Estate - Junior Liens and Non-Purchase Money First Terms Duration in years. Junior Liens means that a person has a mortgage on property already and needs more money without paying off existing loan; second mortgage, third or more. Non-Purchase Money First means that the proceeds of the loan are not used directly for the property. This is a real estate account type. | | | X | | |
| 08 | Real estate, specific type unknown Terms Duration in years.  Report specific real estate type codes, when known.  Refer to codes 19, 25, 26, 6B, 2C. | | | X | | |
| 11 | Recreational Merchandise | | X | | | |
| 29 | Rental Agreement | | X | | | |
| 77 | Returned Check Reported by Collection Agencies, Debt Buyers and Check Guarantee companies when a check was returned to the payee for non-payment usually due to insufficient funds. Refer to Frequently Asked Question 16 for reporting requirements. | | | | X | |
| 5B | Second Mortgage Terms Duration in years. | | | X | | |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004919

Exhibit 2

## Account Type Codes within Portfolio Type

| Code | Description | Line of Credit | Installment | Mortgage | Open | Revolving |
|------|-------------|----------------|-------------|----------|------|-----------|
| 02 | Secured<br>*Used for Installment Contracts.* | | X | | | |
| 2A | Secured Credit Card<br>*Deposited funds are available in the event of default.* | | | | X | X |
| 9A | Secured Home Improvement | | X | | | |
| 4D | Telecommunications/Cellular | | | | X | |
| 0A | Time Share Loan<br>*A purchased time share.* | | X | | | |
| 01 | Unsecured | | X | | | |
| 2C | U.S. Department of Agriculture (USDA) Real Estate Mortgage Loan<br>*Terms Duration in years.* | | | X | | |
| 92 | Utility Company | | | | X | |
| 25 | Veteran's Administration (VA) Real Estate Mortgage Loan<br>*Terms Duration in years.* | | | X | | |

**Note: Account Type Codes 22 (Secured by Household Goods), 23 (Secured by Household Goods & Other Collateral) and 1C (Household Goods) are obsolete as of September 2011 and may no longer be reported.**

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004920

# Exhibit 3

# Terms/Payment Amount Conversion to Monthly

The following table contains the calculations to be used to convert the Terms Duration (number of payment intervals) and Scheduled Monthly Payment Amount to monthly values.

| Terms Frequency Field 14 | Terms Duration Field 13 | Scheduled Monthly Payment Amount Field 15 |
|---|---|---|
| D  =  Deferred | Blank fill | Zero fill |
| P  =  Single Payment Loan | 001 | Zero fill |
| W  =  Weekly (Due every week) | Divide by 4.33 | Multiply by 4.33 |
| B  =  Biweekly (Due every 2 weeks) | Divide by 2.16 | Multiply by 2.16 |
| E  =  Semimonthly (Due twice a month) | Divide by 2 | Multiply by 2 |
| M  =  Monthly (Due every month) | As given | As given |
| L  =  Bimonthly (Due every 2 months) | Multiply by 2 | Divide by 2 |
| Q  =  Quarterly (Due every 3 months) | Multiply by 3 | Divide by 3 |
| T  =  Triannually (Due every 4 months) | Multiply by 4 | Divide by 4 |
| S  =  Semiannually (Due twice a year) | Multiply by 6 | Divide by 6 |
| Y  =  Annually (Due every year) | Multiply by 12 | Divide by 12 |

**Note: Report whole dollars only in the Scheduled Monthly Payment Amount field.**

EXP_E0004921

# Exhibit 4

## Account Status Codes

Enter the Account Status Code (Field 17A) that properly identifies the current condition of the account as of the Date of Account Information (Field 24).

| Code | Description |
|------|-------------|
| 05[1 & 2] | Account transferred<br>*Requires Current Balance and Amount Past Due = zero.*<br>*Note: Refer to the Transferred category within Exhibit 6 for a list of Special Comment Codes that can be used with Account Status 05 to further define the account.* |
| 11 | Current account (0-29 days past the due date)<br>*For Installment and Mortgage loans, the account should be current and have a non-zero Balance Amount.*<br>*For Credit Line, Open and Revolving portfolio types, the account should be current and available for use. If the account is closed, but there is a balance due, Special Comment Code M or Compliance Condition Code XA should also be reported to indicate the account is no longer available for use.* |
| 13[1 & 2] | Paid or closed account/zero balance<br>*For Installment and Mortgage loans, the account should be paid with a zero Balance Amount.*<br>*For Credit Line, Open and Revolving portfolio types, the account should no longer be available for use, and the Balance Amount should be zero. A Special Comment Code M or Compliance Condition Code XA may also be reported to indicate the account is closed.* |
| 61[2] | Account paid in full, was a voluntary surrender<br>*Requires Current Balance and Amount Past Due = zero.*<br>*Refer to Frequently Asked Question & Answer 62 for reporting guidelines.* |
| 62[2] | Account paid in full, was a collection account<br>*Requires Current Balance and Amount Past Due = zero.* |
| 63[2] | Account paid in full, was a repossession<br>*Requires Current Balance and Amount Past Due = zero.*<br>*Refer to Frequently Asked Question & Answer 62 for reporting guidelines.* |
| 64[2] | Account paid in full, was a charge-off<br>*Requires Current Balance and Amount Past Due = zero.*<br>*Refer to Frequently Asked Question & Answer 34(b) for reporting guidelines.* |
| 65[1 & 2] | Account paid in full. A foreclosure was started.<br>*Requires Current Balance and Amount Past Due = zero.*<br>*Refer to Frequently Asked Question & Answer 52 for reporting guidelines.* |

(continued)

---

[1] Field 17B (Payment Rating) is also required when reporting this Account Status Code.
[2] This Account Status Code is considered to be a final status, which does not require further updating.

EXP_E0004922

# Exhibit 4

## Account Status Codes

| Code | Description |
|------|-------------|
| 71[1] | Account 30-59 days past the due date |
| 78[1] | Account 60-89 days past the due date |
| 80[1] | Account 90-119 days past the due date |
| 82[1] | Account 120-149 days past the due date |
| 83[1] | Account 150-179 days past the due date |
| 84[1] | Account 180 days or more past the due date |
| 88[2] | Claim filed with government for insured portion of balance on a defaulted loan |
| 89[2] | Deed received in lieu of foreclosure on a defaulted mortgage; there may be a balance due<br><br>*Refer to Frequently Asked Question & Answer 53 for reporting guidelines.*<br>*Note: For credit reporting purposes, do not report Account Status Code 97 (Charge-off) after Account Status 89 has been reported.* |
| 93 | Account assigned to internal or external collections |
| 94[2] | Foreclosure completed; there may be a balance due<br><br>*Refer to Frequently Asked Question & Answer 52 for reporting guidelines.*<br>*Note: For credit reporting purposes, do not report Account Status Code 97 (Charge-off) after Account Status 94 has been reported.* |
| 95[2] | Voluntary surrender; there may be a balance due<br><br>*Refer to Frequently Asked Question & Answer 62 for reporting guidelines.*<br>*Note: Do not report Status Code 95 for early termination of leases. Refer to the Leasing category within Exhibit 6 for applicable Special Comments.* |
| 96 | Merchandise was repossessed; there may be a balance due<br><br>*Refer to Frequently Asked Question & Answer 62 for reporting guidelines.* |
| 97 | Unpaid balance reported as a loss (charge-off)<br><br>*Refer to Frequently Asked Questions & Answers 34(a) & (c) for reporting guidelines.* |
| DA | Delete entire account (for reasons other than fraud)<br><br>**Note: In order to maintain the integrity of credit information, it is important that data furnishers not ask for a subsequent deletion of account history unless an actual error was reported. Paid derogatory accounts, such as collections, should be reported as paid; they should not be deleted.** |
| DF | Delete entire account due to confirmed fraud (fraud investigation completed) |

---

[1] For Credit Line, Open and Revolving portfolio types, if the account is closed, Special Comment M or Compliance Condition Code XA should also be reported to indicate the account is no longer available for use.

[2] Field 17B (Payment Rating) is also required when reporting this Account Status Code.

EXP_E0004923

# Exhibit 5

# Examples of Reporting Payment History Profile (Field 18)

The Account Status, which is reported in field 17A of the Base Segment, contains the status of the account as of the current month being reported. Field 18 contains up to 24 months of consecutive history prior to the current month.

Examples of Account Status and Payment History Profile:

A.  Account Status Code = 11; Date of Account Information = 01/31/2012
    Field 18 = 000011000000EEEE0000BBBB

    In the above example, field 18 data represents, from left to right, 12/31/2011 through 01/31/2010. The E's indicate that the account was current with a zero balance in 12/2010, 11/2010, 10/2010 and 09/2010. The B's indicate that no payment history was available prior to 05/2010, which was most likely the date the account was opened.

B.  Account Status Code = 80; Date of Account Information = 01/31/2012; Date of First Delinquency = 08/31/2011
    Field 18 = 2211100000DD000101000000

    In the above example, field 18 data represents, from left to right, 12/31/2011 through 01/31/2010. The D's indicate that no payment history was available for 02/2011 or 01/2011.

    **Note: The Date of First Delinquency (08/31/2011) represents the date of the first 30-day delinquency that led to the status being reported.**

C.  Account Status Code = 11; Date of Account Information = 01/31/2012
    Field 18 = EEEEEEEEEE000EEEE0000EE00

    In the above example, field 18 data represents, from left to right, 12/31/2011 through 01/31/2010. The E's indicate that the account was current with a zero balance from 12/2011 through 04/2011, from 12/2010 through 09/2010, and from 04/2010 to 03/2010. The account was current (and active) during the other months.

D.  Account Status Code = 97; Date of Account Information = 01/31/2012; Date of First Delinquency = 06/30/2010
    Field 18 = LLGGGGGGGG66654332100010

    In the above example, field 18 data represents, from left to right, 12/31/2011 through 01/31/2010. The L's indicate that the account was a charge-off from 12/2011 through 11/2011, and the G's indicate that the account was a collection from 10/2011 through 03/2010.

    **Note: The Date of First Delinquency (06/30/2010) represents the date of the 30-day delinquency that led to the status being reported.**

*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004924

Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Closed (Permanently or Temporarily) | Election of Remedy *Definition: A car or other item is repossessed, but the value is less than the balance due. The credit grantor must consider the account paid and cannot collect the difference in amounts.* | - | I | - | - | I |
| | Account Closed at Credit Grantor's Request | M | - | - | M | M |
| | Credit Line Suspended (Continue to report the last assigned Credit Limit. Account Status Code should **not** be 13 or 61-65.) *Definition: The credit line is temporarily unavailable for use.* | AP | - | - | AP | AP |
| | Account Closed Due to Refinance (Refer to Frequently Asked Question 42 for reporting guidelines.) | AS | AS | AS | - | - |
| | Account Closed Due to Transfer *Note: Used for internal transfers.* (Refer to Frequently Asked Question 46 for reporting guidelines.) | AT | AT | AT | AT | AT |
| | Credit Card Lost or Stolen (Refer to Frequently Asked Question 43 for reporting guidelines.) | - | - | - | BL | BL |
| | Account Closed Due to Inactivity | CI | - | - | CI | CI |
| | Credit Line No Longer Available – In Repayment Phase (Continue to report the last assigned Credit Limit. Account Status Code should **not** be 13 or 61-65 and Current Balance should **not** be zero.) *Definition: To be used for line of credit accounts that have two phases: the borrowing phase and the repayment phase. The repayment phase is a natural progression for the account when the consumer is responsible for payment of the outstanding balance and the credit line is no longer available for use.* | CJ | - | - | - | - |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004925

Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Instalment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Closed (Permanently or Temporarily) (continued) | Credit Line Suspended due to Collateral Depreciation<br>(Continue to report last assigned Credit Limit.  Account Status Code should **not** be 13 or 61-65.)<br>*Definition: To be used for Home Equity and other secured line of credit accounts* | CL | - | - | - | - |
| Leasing | Full Termination/Status Pending<br>(Requires Account Type 3A or 13) | - | BB | - | - | - |
| | Full Termination/Obligation Satisfied<br>(Requires Account Type 3A or 13, Account Status Code 13 and Current Balance = 0) | - | BC | - | - | - |
| | Full Termination/Balance Owing<br>(Requires Account Type 3A or 13.  Refer to Frequently Asked Question 36 for reporting guidelines.) | - | BD | - | - | - |
| | Early Termination/Status Pending<br>(Requires Account Type 3A or 13) | - | BE | - | - | - |
| | Early Termination/Obligation Satisfied<br>(Requires Account Type 3A or 13, Account Status Code 13 and Current Balance = 0) | - | BF | - | - | - |
| | Early Termination/Balance Owing<br>(Requires Account Type 3A or 13) | - | BG | - | - | - |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
*Copyright 2014 © Consumer Data Industry Association*

EXP_E0004926

Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Leasing (continued) | Early Termination/Insurance Loss (Requires Account Type 3A or 13) | - | BH | - | - | - |
| | Involuntary Repossession (Requires Account Type 3A or 13) | - | BI | - | - | - |
| | Involuntary Repossession/Obligation Satisfied (Requires Account Type 3A or 13) | - | BJ | - | - | - |
| | Involuntary Repossession/Balance Owing (Requires Account Type 3A or 13) | - | BK | - | - | - |
| | Prepaid Lease (Requires Account Type 3A or 13.  Refer to Frequently Asked Question 37 for reporting guidelines.) *Definition: Consumer paid lease in advance.  No monthly payments are due.* | - | BS | - | - | - |
| Legal Action | Account Payments Assured by Wage Garnishment | AM | AM | AM | AM | AM |
| Other | Special Handling - Contact Credit Grantor for Additional Information | S | S | S | S | S |
| | Adjustment Pending *Definition: Account adjustment, such as returned merchandise and refund due.* | V | V | V | V | V |
| | First Payment Never Received *(May indicate fraudulent activity)* | AV | AV | AV | AV | AV |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004927

Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Other (continued) | Affected by Natural or Declared Disaster (Refer to Frequently Asked Question 58 for reporting guidelines.) | AW | AW | AW | AW | AW |
| | Redeemed or Reinstated Repossession | - | AZ | - | - | AZ |
| | Foreclosure Proceedings Started (Refer to Frequently Asked Question 52 for reporting guidelines.) | BO | - | BO | - | - |
| | Guaranteed/Insured | CH | CH | CH | CH | CH |
| | Credit Line Reduced due to Collateral Depreciation *Definition: To be used for Home Equity or other secured line of credit accounts.* | CK | - | - | - | - |
| | Collateral Released by Creditor / Balance Owing (Account Status Code should *not* be 13 or 61-65 and Current Balance should *not* be zero.) *Definition: To be used for Mortgages, Home Equity or other secured accounts when the collateral is released, but the consumer still has an outstanding balance to repay.* | CM | CM | CM | - | CM |
| | Loan Modified under a Federal Government Plan | CN | CN | CN | CN | CN |
| | Loan Modified *Definition: To be used when reporting loans that are modified, but not under a Federal Government Plan.* | CO | CO | CO | CO | CO |
| | Used by *Child Support Agencies only* when reporting delinquent or collection accounts  (No actual comment displays) | - | - | - | CS | - |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004928

# Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Refinanced | Account Closed Due to Refinance<br>(Refer to Frequently Asked Question 42 for reporting guidelines.) | AS | AS | AS | - | - |
| Removal of Comment | Removes Any Previously Reported Special Comment Code, or no Special Comment applies for this activity period | BLANK | BLANK | BLANK | BLANK | BLANK |
| Special Payment Arrangements | Account Payments Managed by Financial Counseling Program<br>Note: Used for external financial counseling programs | B | B | B | B | B |
|  | Paid by Co-Maker or Guarantor<br>(Requires Account Status Code 13 or 61-65 and Current Balance = 0) | C | C | C | C | C |
|  | Debt Being Paid Through Insurance<br>(Account Status Code should **not** be 13 or 61-65) | AB | AB | AB | AB | AB |
|  | Paying Under a Partial Payment Agreement<br>(Account Status Code should **not** be 13 or 61-65) | AC | AC | AC | AC | AC |
|  | Recalled to Active Military Duty<br>*Definition: To be used for reservists; not to be used to identify full time military personnel.*<br>Note: A code is not available to report full time military personnel. | AI | AI | AI | AI | AI |
|  | Voluntarily Surrendered, then Redeemed or Reinstated | - | AO | - | - | AO |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004929

Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Special Payment Arrangements (continued) | Account Paid in Full for Less than the Full Balance (Requires Account Status Code 13 or 61-65 and Current Balance = 0. Refer to Frequently Asked Questions 38 and 53 for reporting guidelines.) *Definition: To be used when the furnisher accepts payment in full for less than the full balance. Includes short sales.* | AU | AU | AU | AU | AU |
| | Account Paid from Collateral (Requires Account Status Code 13 or 61-65 and Current Balance = 0) | AX | AX | - | - | AX |
| | Paid by Company which Originally Sold the Merchandise (Requires Account Status Code 13 or 61-65 and Current Balance = 0) | - | BN | - | - | - |
| | Paid through Insurance (Requires Account Status Code 13 or 61-65 and Current Balance = 0) | BP | BP | BP | BP | BP |
| | Principal Deferred/Interest Payment Only | BT | BT | BT | - | BT |
| | Account in Forbearance (Account Status Code should **not** be 13 or 61-65 and Current Balance should **not** be zero.) | CP | CP | CP | CP | CP |

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP E0004930

## Exhibit 6

## Special Comment Codes
## By Category within Portfolio

| Category | Description | Line of Credit | Install-ment | Mortgage | Open | Revolving |
|---|---|---|---|---|---|---|
| Transferred | Account Closed Due to Transfer<br>*Note: Used for internal transfers*<br>(Refer to Frequently Asked Question 46 for reporting guidelines.) | AT | AT | AT | AT | AT |
| | Loan Assumed by Another Party<br>(Requires ECOA Code T — Terminated<br>Refer to Frequently Asked Question 55 for reporting guidelines.) | - | H | H | - | - |
| | Account Transferred to Another Company/Servicer<br>(Refer to Frequently Asked Question 46 for reporting guidelines.) | O | O | O | O | O |
| | Purchased by Another Company | AH | AH | AH | AH | AH |
| | Student Loan — Assigned to Government | AL | AL | - | - | - |
| | Account Acquired by FDIC/NCUA<br>*Definition: Federal Deposit Insurance Corp./National Credit Union Administration* | AN | AN | AN | AN | AN |
| | Transferred to Recovery<br>(Requires Account Status Code 71-97)<br>*Note: Used for internal transfers* | BA | BA | BA | BA | BA |

**Note: Special Comment Codes AG (Simple Interest Loan) and AJ (Payroll Deduction) are obsolete as of September 2011 and may no longer be reported.**

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004931

# Exhibit 7

# Special Comment Codes

The Special Comment Code (Field 19) must be reported each month as long as the condition applies.

If more than one Special Comment applies to an account, it is the data furnisher's decision to report the comment that is deemed most important from a business perspective for the current reporting period.

| Code | Description |
|------|-------------|
| Blank | Removes any previously reported Special Comment Code, or no Special Comment applies for this activity period. |
| B | Account payments managed by financial counseling program. <br> *Note: Used for external financial counseling programs.* |
| C | Paid by Co-maker or Guarantor. <br> *Requires Account Status Code 13 or 61-65 and Current Balance = 0.* |
| H | Loan assumed by another party. <br> *Requires ECOA Code T (Terminated).* <br> *Refer to Frequently Asked Question 55 for reporting guidelines.* |
| I | Election of remedy. <br> *Definition: A car or other item is repossessed, but the value is less than the balance due. The credit grantor must consider the account paid and cannot collect the difference in the amounts.* |
| M | Account closed at credit grantor's request. |
| O | Account transferred to another company/servicer. <br> *Refer to Frequently Asked Question 46 for reporting guidelines.* |
| S | Special handling. Contact credit grantor for additional information. |
| V | Adjustment pending. <br> *Definition: Account adjustment, such as returned merchandise and refund due.* |
| AB | Debt being paid through insurance. <br> *Account Status Code should **not** be 13 or 61-65.* |
| AC | Paying under a partial payment agreement. <br> *Account Status Code should **not** be 13 or 61-65.* |
| AH | Purchased by another company. |
| AI | Recalled to active military duty. <br> *Definition: To be used for reservists; not to be used to identify full time military personnel.* <br> *Note: A code is not available to report full time military personnel.* |
| AL | Student loan assigned to government. |
| AM | Account payments assured by wage garnishment. |

(continued)

EXP E0004932

## Exhibit 7

# Special Comment Codes

| Code | Description |
|------|-------------|
| AN | Account acquired by FDIC/NCUA.<br>*Definition: Federal Deposit Insurance Corp./National Credit Union Administration.* |
| AO | Voluntarily surrendered - then redeemed or reinstated. |
| AP | Credit Line suspended.<br>*Continue to report the last assigned Credit Limit.  Account Status Code should **not** be 13 or 61-65.*<br>*Definition: The credit line is temporarily unavailable for use.* |
| AS | Account closed due to refinance.<br>*Refer to Frequently Asked Question 42 for reporting guidelines.* |
| AT | Account closed due to transfer.<br>*Note: Used for internal transfers.*<br>*Refer to Frequently Asked Question 46 for reporting guidelines.* |
| AU | Account paid in full for less than the full balance.<br>*Requires Account Status Code 13 or 61-65 and Current Balance = 0.  Refer to Frequently Asked Questions 38 and 53 for reporting guidelines.*<br>*Definition: To be used when the furnisher accepts payment in full for less than the full balance.  Includes short sales.* |
| AV | First payment never received.<br>*Comment: May indicate fraudulent activity.* |
| AW | Affected by natural or declared disaster.<br>*Refer to Frequently Asked Question 58 for reporting guidelines.* |
| AX | Account paid from collateral.<br>*Requires Account Status Code 13 or 61-65 and Current Balance = 0.* |
| AZ | Redeemed or reinstated repossession. |
| BA | Transferred to Recovery.<br>*Requires Account Status Code 71 - 97.*<br>*Note: Used for internal transfers* |
| BB | Full termination/status pending.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BC | Full termination/obligation satisfied.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease), Account Status Code 13 and Current Balance = 0.* |
| BD | Full termination/balance owing.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BE | Early termination/status pending.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |

(continued)

EXP_E0004933

# Exhibit 7

# Special Comment Codes

| Code | Description |
|------|-------------|
| BF | Early termination/obligation satisfied.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease), Account Status Code 13 and Current Balance = 0.* |
| BG | Early termination/balance owing.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BH | Early termination/insurance loss.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BI | Involuntary repossession.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BJ | Involuntary repossession/obligation satisfied.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BK | Involuntary repossession/balance owing.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).* |
| BL | Credit card lost or stolen.<br>*Refer to Frequently Asked Question 43 for reporting guidelines.* |
| BN | Paid by company which originally sold the merchandise.<br>*Requires Account Status Code 13 or 61-65 and Current Balance = 0.* |
| BO | Foreclosure proceedings started.<br>*Refer to Frequently Asked Question 52 for reporting guidelines.* |
| BP | Paid through insurance.<br>*Requires Account Status Code 13 or 61-65 and Current Balance = 0.* |
| BS | Prepaid lease.<br>*Requires Account Type 3A (Auto Lease) or 13 (Lease).*<br>*Definition: Consumer paid lease in advance.  No monthly payments are due.*<br>*Refer to Frequently Asked Question 37 for reporting guidelines.* |
| BT | Principal deferred/Interest payment only. |
| CH | Guaranteed/Insured. |
| CI | Account closed due to inactivity. |
| CJ | Credit line no longer available – in repayment phase.<br>*Continue to report the last assigned Credit Limit.  Account Status Code should **not** be 13 or 61-65 and the Current Balance should **not** be zero.*<br>*Definition: To be used for line of credit accounts that have two phases: the borrowing phase and the repayment phase.  The repayment phase is a natural progression for the account when the consumer is responsible for payment of the outstanding balance and the credit line is no longer available for use.* |

(continued)

EXP_E0004934

# Exhibit 7

## Special Comment Codes

| Code | Description |
|------|-------------|
| CK | Credit line reduced due to collateral depreciation.<br>*Definition: To be used for Home Equity or other secured line of credit accounts.* |
| CL | Credit line suspended due to collateral depreciation.<br>*Continue to report last assigned Credit Limit.  Account Status Code should **not** be 13 or 61-65.*<br>*Definition: To be used for Home Equity or other secured line of credit accounts.* |
| CM | Collateral released by creditor / Balance owing.<br>*Account Status Code should **not** be 13 or 61-65 and the Current Balance should **not** be zero.*<br>*Definition: To be used for Mortgages, Home Equity or other secured accounts when the collateral is released, but the consumer still has an outstanding balance to repay.* |
| CN | Loan modified under a federal government plan. |
| CO | Loan modified.<br>*Definition: To be used when reporting loans that are modified, but not under a federal government plan.* |
| CP | Account in forbearance.<br>*Account Status should **not** be 13 or 61-65 and the Current Balance should **not** be zero.* |
| CS | Used by **Child Support Agencies only** when reporting delinquent or collection accounts.  (No actual comment displays.) |

**Notes: For comments specific to disputes and accounts closed at consumer's request, refer to the Compliance Condition Code (Field 20 and Exhibit 8).**

**Special Comment Codes AG (Simple Interest Loan) and AJ (Payroll Deduction) are obsolete as of September 2011 and may no longer be reported.**

EXP_E0004935

# Exhibit 8

# Compliance Condition Codes

The Compliance Condition Code (CCC), which is reported in Field 20 of the Base Segment, allows the reporting of a condition that is required for legal compliance; e.g., according to the Fair Credit Reporting Act (FCRA) or Fair Credit Billing Act (FCBA).  Report the following values:

| Code | Description |
|------|-------------|
| Blank | Retains previously reported value, or no new Compliance Condition Code applies for this activity period |
| XA | Account closed at consumer's request<br>*Definition: Reported when a consumer requested an account be closed.* |
| XB | Account information disputed by consumer under the Fair Credit Reporting Act<br>*Definition: Reported when the completeness or accuracy of the account information is disputed by the consumer under the FCRA and investigation of the dispute is in progress by the data furnisher.* |
| XC | Completed investigation of FCRA dispute — consumer disagrees<br>*Definition: Reported when the investigation of an FCRA dispute has been completed by the data furnisher; however, the consumer disagrees with the outcome of the investigation.* |
| XD | Account closed at consumer's request and in dispute under FCRA<br>*Definition: Combination code reported when two conditions (XA and XB) apply to the account.  A consumer requested an account be closed and the completeness or accuracy of the account information is disputed by the consumer under the FCRA and investigation of the dispute is in progress by the data furnisher.* |
| XE | Account closed at consumer's request and dispute investigation completed, consumer disagrees. (To be used for FCRA or FCBA disputes)<br>*Definition: Combination code reported when two conditions (XA and XC or XG) apply to the account.  A consumer requested an account be closed and the investigation of the dispute has been completed by the data furnisher; however, the consumer disagrees with the outcome of the investigation.* |
| XF | Account in dispute under Fair Credit Billing Act<br>*Definition: Reported when information is disputed by the consumer under the FCBA and investigation of the dispute is in progress by the data furnisher.* |
| XG | FCBA Dispute resolved — consumer disagrees<br>*Definition: Reported when the investigation of an FCBA dispute has been completed by the data furnisher; however, the consumer disagrees with the outcome of the investigation.* |
| XH | Account previously in dispute — investigation completed, reported by data furnisher (To be used for FCRA or FCBA disputes)<br>*Definition: Reported when the investigation of a dispute by the data furnisher was completed.* |
| XJ | Account closed at consumer's request and in dispute under FCBA<br>*Definition: Combination code reported when two conditions (XA and XF) apply to the account.  A consumer requested an account be closed and information is disputed by the consumer under the FCBA and investigation of the dispute is in progress by the data furnisher.* |
| XR | Removes the most recently reported Compliance Condition Code<br>**Note: Do not use XR as a default value.  If no Compliance Condition Code applies in the current activity period, blank fill this field.** |

(continued)

EXP_E0004936

## Exhibit 8

# Compliance Condition Codes

**Important Notes:**

**When a dispute investigation is completed, it is important to update the Compliance Condition Code to show that the investigation has been completed or to delete the previously-reported Compliance Condition Code.**

**When converting from Metro™ to Metro 2®, it is necessary to report the applicable Compliance Condition Code on your first Metro 2® submission, even if you had reported this information through a Special Comment on your last Metro™ submission.**

The code should be reported one time and will be deleted only when another Compliance Condition Code or the **XR** (Removal value) is reported.  Example:

| Date of Account Information | CCC | Action |
|---|---|---|
| 03/15/2013 | XB | XB is added to file. |
| 04/15/2013 | Blank | XB is retained. |
| 05/15/2013 | Blank | XB is retained. |
| 06/15/2013 | Blank | XB is retained. |
| 07/15/2013 | XC | XB is replaced with XC. |
| 08/15/2013 | Blank | XC is retained. |
| 09/15/2013 | XR | XC is removed. |

As an option, the code may be reported each month as long as the condition applies.

| Date of Account Information | CCC | Action |
|---|---|---|
| 03/15/2013 | XB | XB is added to file. |
| 04/15/2013 | XB | XB is retained. |
| 05/15/2013 | XB | XB is retained. |
| 06/15/2013 | Blank | XB is retained. |
| 07/15/2013 | XC | XB is replaced with XC. |
| 08/15/2013 | XC | XC is retained. |
| 09/15/2013 | XR | XC is removed. |

**Note: Regardless of the method of reporting, the code will be deleted *only* when another Compliance Condition Code or the XR (Removal value) is reported.**

EXP_E0004937

## Exhibit 9

# Explanation and Examples of FCRA Compliance/ Date of First Delinquency (Field 25)

**PURPOSE:** This date will be used by the consumer reporting agencies to determine when delinquent data is to be deleted, pursuant to the Fair Credit Reporting Act (FCRA).

**HOW TO REPORT:** Reporting of the Date of First Delinquency is based on the following hierarchy:

1. For Account Status Codes 61-65, 71, 78, 80, 82-84, 88-89 and 93-97, report the date of the first delinquency that led to the status being reported. If a delinquent account becomes current, the Date of First Delinquency should be zero filled. Then if the account goes delinquent again, the Date of First Delinquency starts over with the new first delinquency date.

2. For Account Status Codes 05 and 13, if the Payment Rating is 1-6, G or L, report the date of the first delinquency that led to the Payment Rating being reported.

3. For Consumer Information Indicators A-H and Z (Bankruptcies), 1A (Personal Receivership) and V-Y (Reaffirmation of Debt Rescinded with Bankruptcy Chapters), if the account is current (Account Status Code 11 or Account Status Code 05 or 13 with Payment Rating 0), report the date of the bankruptcy/personal receivership petition or notification. Even though the account is not delinquent, this date is required for purging purposes.

   **Note: Consumer Information Indicators W, X and Y are obsolete as of September 2010 and may no longer be reported.**

If none of the conditions listed in the above hierarchy apply, the Date of First Delinquency should be zero filled.

The following pages contain several step-by-step examples on how to report the FCRA Compliance/Date of First Delinquency.

EXP_E0004938

## Exhibit 9

## Explanation and Examples of FCRA Compliance/ Date of First Delinquency (Field 25)

**Example 1:** Displays an account that goes delinquent to current and then goes delinquent again.

| Date of Account Information (Field 24) | Due Date (Not reported) | Payments Missed | Account Status & Definition Field 17A | Date of First Delinquency (Field 25) |
|---|---|---|---|---|
| 01/11/2013 | 12/20/2012 | None | 11 Current | Zero fill |
| 02/11/2013 | 01/20/2013 | None | 11 Current | Zero fill |
| 03/11/2013 | 02/20/2013 | January payment not made | 71 30-59 days past the due date | 02/19/2013 (First Delinquency) |
| 04/11/2013 | 03/20/2013 | Jan. & Feb. payments not made | 78 60-89 days past the due date | 02/19/2013 |
| 05/11/2013 | 04/20/2013 | None – payments caught up | 11 Current | Zero fill |
| 06/11/2013 | 05/20/2013 | April payment not made | 71 30-59 days past the due date | 05/20/2013 (First Delinquency) |
| 07/11/2013 | 06/20/2013 | April & May payments not made | 78 60-89 days past the due date | 05/20/2013 |
| 08/11/2013 | 07/20/2013 | April, May, June payments not made | 80 90-119 days past the due date | 05/20/2013 |
| 09/11/2013 | 08/20/2013 | April → July payments not made | 97 Charge-off | 05/20/2013 |

**Note: The month and year reported in the Date of First Delinquency are used by the consumer reporting agencies for purging purposes.**

(continued)

Credit Reporting Resource Guide®
Copyright 2014 © Consumer Data Industry Association

EXP E0004939

## Exhibit 9

## Explanation and Examples of FCRA Compliance/ Date of First Delinquency (Field 25)

**Example 2:** Displays an account that goes delinquent and never returns to a current status.

| Date of Account Information (Field 24) | Due Date (Not reported) | Payments Missed | Account Status & Definition Field 17A | Date of First Delinquency (Field 25) |
|---|---|---|---|---|
| 01/31/2013 | 01/01/2013 | None | 11 Current | Zero fill |
| 02/28/2013 | 02/01/2013 | February payment not made (27 days past the due date) | 11 Current (0–29 days past the due date) | Zero fill |
| 03/31/2013 | 03/01/2013 | Feb. & March payments not made (58 days past the due date) | 71 30–59 days past the due date | 03/03/2013 (First Delinquency) |
| 04/30/2013 | 04/01/2013 | Feb. → Apr. payments not made (88 days past the due date) | 78 60–89 days past the due date | 03/03/2013 |
| 05/31/2013 | 05/01/2013 | Feb. → May payments not made (119 days past the due date) | 80 90–119 days past the due date | 03/03/2013 |
| 06/30/2013 | 06/01/2013 | Feb. → Jun. payments not made (149 days past the due date) | 82 120–159 days past the due date | 03/03/2013 |
| 07/31/2013 | 07/01/2013 | Feb. → July payments not made | 97 Charge-off | 03/03/2013 |
| 08/31/2013 | 08/01/2013 | All payments made | 64 Paid Charge-off | 03/03/2013 |

**Note: The month and year reported in the Date of First Delinquency are used by the consumer reporting agencies for purging purposes.**

(continued)

CREDIT REPORTING RESOURCE GUIDE®
Copyright 2014 © Consumer Data Industry Association

EXP_E0004940